# Attachment 1

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 08/12/2016 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 30 | Bell, Branden |
| 08/16/2016 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 30 | Bell, Branden |
| 08/16/2016 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 45 | Bell, Branden |
| 08/17/2016 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 20 | Bell, Branden |
| 08/18/2016 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 30 | Bell, Branden |
| 08/19/2016 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 15 | Bell, Branden |
| 08/23/2016 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 00 | Bell, Branden |
| 08/24/2016 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 06 : 45 | Bell, Branden |
| 08/25/2016 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 06 : 15 | Bell, Branden |
| 08/26/2016 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 05 : 30 | Bell, Branden |
| 08/29/2016 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 30 | Bell, Branden |
| 08/30/2016 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 45 | Bell, Branden |
| 09/01/2016 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 00 | Bell, Branden |
| 09/02/2016 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 30 | Bell, Branden |
| 09/06/2016 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 10 | Bell, Branden |
| 09/07/2016 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 03 : 15 | Bell, Branden |
| 09/07/2016 | Case | BLACK, LORENZO - KSXKC201600457 | COURT | 04 : 00 | Bell, Branden |
| 09/08/2016 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 45 | Bell, Branden |
| 09/09/2016 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 00 | Bell, Branden |
| 09/12/2016 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 15 | Bell, Branden |
| 09/14/2016 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 30 | Bell, Branden |
| 09/15/2016 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 35 | Bell, Branden |
| 09/20/2016 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 20 | Bell, Branden |
| 09/20/2016 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 30 | Bell, Branden |
| 10/11/2016 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 20 | Bell, Branden |
| 10/20/2016 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 10 | Bell, Branden |
| 10/28/2016 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 00 | Bell, Branden |
| 10/31/2016 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 10 | Bell, Branden |
| 10/31/2016 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 45 | Bell, Branden |
| 11/10/2016 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 10 | Bell, Branden |
| 11/14/2016 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 45 | Bell, Branden |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 11/14/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：20 | Bell, Branden |
| 11/14/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00：20 | Bell, Branden |
| 11/15/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：40 | Bell, Branden |
| 11/16/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02：15 | Bell, Branden |
| 11/17/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01：15 | Bell, Branden |
| 11/18/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01：50 | Bell, Branden |
| 11/22/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：35 | Bell, Branden |
| 12/01/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：35 | Bell, Branden |
| 12/05/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：10 | Bell, Branden |
| 12/06/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：30 | Bell, Branden |
| 12/07/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00：10 | Bell, Branden |
| 12/07/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 03：00 | Bell, Branden |
| 12/08/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：15 | Bell, Branden |
| 12/09/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：30 | Bell, Branden |
| 12/09/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：15 | Bell, Branden |
| 12/12/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：10 | Bell, Branden |
| 12/15/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：15 | Bell, Branden |
| 12/16/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00：20 | Bell, Branden |
| 12/20/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：10 | Bell, Branden |
| 12/21/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00：15 | Bell, Branden |
| 12/21/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：15 | Bell, Branden |
| 12/22/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01：05 | Bell, Branden |
| 12/27/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：25 | Bell, Branden |
| 12/28/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：05 | Bell, Branden |
| 01/04/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 03：10 | Bell, Branden |
| 01/12/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：10 | Bell, Branden |
| 03/21/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：40 | Bell, Branden |
| 04/18/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02：30 | Bell, Branden |
| 04/21/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：05 | Bell, Branden |
| 04/24/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：15 | Bell, Branden |
| 04/25/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 06：45 | Bell, Branden |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 04/26/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 30 | Bell, Branden |
| 04/26/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 00 | Bell, Branden |
| 04/26/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 04 : 15 | Bell, Branden |
| 05/05/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Bell, Branden |
| 05/12/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Bell, Branden |
| 05/16/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 15 | Bell, Branden |
| 05/16/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 30 | Bell, Branden |
| 05/17/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 45 | Bell, Branden |
| 05/17/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 15 | Bell, Branden |
| 05/22/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 00 | Bell, Branden |
| 05/23/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 45 | Bell, Branden |
| 05/23/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 15 | Bell, Branden |
| 05/24/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 30 | Bell, Branden |
| 05/24/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 05 : 30 | Bell, Branden |
| 05/25/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 :35 | Bell, Branden |
| 05/25/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 15 | Bell, Branden |
| 06/05/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 30 | Bell, Branden |
| 06/12/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 20 | Bell, Branden |
| 06/13/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 40 | Bell, Branden |
| 06/16/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 15 | Bell, Branden |
| 06/19/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 08 : 00 | Bell, Branden |
| 06/20/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 08 : 40 | Bell, Branden |
| 06/21/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 08 : 30 | Bell, Branden |
| 06/22/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 15 | Bell, Branden |
| 06/22/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Bell, Branden |
| 06/27/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 15 | Bell, Branden |
| 06/30/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 35 | Bell, Branden |
| 07/13/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 35 | Bell, Branden |
| 08/09/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 15 | Bell, Branden |
| 08/16/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 01 : 30 | Bell, Branden |
| 08/16/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 02 : 00 | Bell, Branden |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 08/23/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 01 : 45 | Bell, Branden |
| 08/23/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 10 | Bell, Branden |
| 09/11/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 55 | Bell, Branden |
| 10/18/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 15 | Bell, Branden |
| 10/19/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 15 | Bell, Branden |
| 10/23/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 30 | Bell, Branden |
| 10/26/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 30 | Bell, Branden |
| 11/01/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 15 | Bell, Branden |
| 11/02/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 00 | Bell, Branden |
| 11/21/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 10 | Bell, Branden |
| 11/21/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 15 | Bell, Branden |
| 11/27/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Bell, Branden |
| 11/27/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 45 | Bell, Branden |
| 11/29/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 25 | Bell, Branden |
| 11/29/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 45 | Bell, Branden |
| 12/04/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 10 | Bell, Branden |
| 12/05/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 25 | Bell, Branden |
| 12/05/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 05 | Bell, Branden |
| 12/06/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 35 | Bell, Branden |
| 12/07/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 10 | Bell, Branden |
| 12/08/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 35 | Bell, Branden |
| 12/08/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 15 | Bell, Branden |
| 12/11/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 03 : 15 | Bell, Branden |
| 12/12/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 10 | Bell, Branden |
| 12/12/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 04 : 00 | Bell, Branden |
| 12/13/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 30 | Bell, Branden |
| 12/13/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 15 | Bell, Branden |
| 12/18/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 20 | Bell, Branden |
| 12/19/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 15 | Bell, Branden |
| 12/19/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 10 | Bell, Branden |
| 12/20/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 45 | Bell, Branden |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 12/21/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 10 | Bell, Branden |
| 12/21/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 30 | Bell, Branden |
| 12/22/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 00 | Bell, Branden |
| 12/26/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 50 | Bell, Branden |
| 12/26/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 15 | Bell, Branden |
| 12/27/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 15 | Bell, Branden |
| 12/27/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 10 | Bell, Branden |
| 12/28/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 30 | Bell, Branden |
| 12/29/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 09 : 30 | Bell, Branden |
| 01/17/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 04 : 45 | Bell, Branden |
| 01/29/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 45 | Bell, Branden |
| 01/30/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 05 | Bell, Branden |
| 02/26/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 15 | Bell, Branden |
| 02/26/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 10 | Bell, Branden |
| 02/27/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 01 : 30 | Bell, Branden |
| 02/27/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 25 | Bell, Branden |
| 02/28/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 15 | Bell, Branden |
| 03/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 15 | Bell, Branden |
| 03/05/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 05 | Bell, Branden |
| 03/06/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 06 : 30 | Bell, Branden |
| 03/08/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 25 | Bell, Branden |
| 03/09/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 45 | Bell, Branden |
| 03/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 06 : 15 | Bell, Branden |
| 03/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 04 : 45 | Bell, Branden |
| 03/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 35 | Bell, Branden |
| 03/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 35 | Bell, Branden |
| 03/13/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 20 | Bell, Branden |
| 03/13/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 15 | Bell, Branden |
| 03/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 15 | Bell, Branden |
| 03/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 07 : 10 | Bell, Branden |
| 03/15/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 45 | Bell, Branden |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 03/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 15 | Bell, Branden |
| 03/17/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 04 : 10 | Bell, Branden |
| 03/19/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 55 | Bell, Branden |
| 03/19/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 35 | Bell, Branden |
| 03/20/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 20 | Bell, Branden |
| 03/21/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 01 : 50 | Bell, Branden |
| 03/21/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 04 : 55 | Bell, Branden |
| 03/22/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 20 | Bell, Branden |
| 03/27/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 20 | Bell, Branden |
| 03/27/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 15 | Bell, Branden |
| 03/28/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 25 | Bell, Branden |
| 03/29/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 01 : 30 | Bell, Branden |
| 03/29/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 45 | Bell, Branden |
| 03/30/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 15 | Bell, Branden |
| 04/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 30 | Bell, Branden |
| 04/03/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 10 | Bell, Branden |
| 04/04/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 10 | Bell, Branden |
| 04/06/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 05 | Bell, Branden |
| 04/09/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 20 | Bell, Branden |
| 04/20/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 15 | Bell, Branden |
| 04/23/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 25 | Bell, Branden |
| 04/24/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 35 | Bell, Branden |
| 04/25/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 55 | Bell, Branden |
| 04/25/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 20 | Bell, Branden |
| 04/27/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 10 | Bell, Branden |
| 04/30/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 15 | Bell, Branden |
| 05/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 15 | Bell, Branden |
| 05/03/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 04 : 10 | Bell, Branden |
| 05/04/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 45 | Bell, Branden |
| 05/05/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 40 | Bell, Branden |
| 05/07/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 00 | Bell, Branden |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 05/08/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 25 | Bell, Branden |
| 05/09/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 30 | Bell, Branden |
| 05/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 05 | Bell, Branden |
| 05/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 06 : 00 | Bell, Branden |
| 05/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 06 : 30 | Bell, Branden |
| 05/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 10 : 10 | Bell, Branden |
| 05/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 01 : 50 | Bell, Branden |
| 05/15/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 01 : 40 | Bell, Branden |
| 05/15/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 50 | Bell, Branden |
| 05/15/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 07 : 30 | Bell, Branden |
| 05/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 01 : 40 | Bell, Branden |
| 05/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 05 : 00 | Bell, Branden |
| 05/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 10 | Bell, Branden |
| 05/21/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 50 | Bell, Branden |
| 06/06/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 35 | Bell, Branden |
| 06/07/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 15 | Bell, Branden |
| 06/07/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 02 : 10 | Bell, Branden |
| 06/07/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 15 | Bell, Branden |
| 06/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Bell, Branden |
| 06/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 10 | Bell, Branden |
| 07/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 30 | Bell, Branden |
| 07/03/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Bell, Branden |
| 07/05/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 00 : 45 | Bell, Branden |
| 07/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 20 | Bell, Branden |
| 07/13/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 50 | Bell, Branden |
| 07/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 20 | Bell, Branden |
| 07/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 45 | Bell, Branden |
| 07/18/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 15 | Bell, Branden |
| 07/19/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 30 | Bell, Branden |
| 07/20/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 15 | Bell, Branden |
| 07/26/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 10 | Bell, Branden |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 07/26/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 30 | Bell, Branden |
| 07/30/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 10 | Bell, Branden |
| 08/01/2018 | Case | BLACK, LORENZO - KSXKC201600457 | TRAVEL | 01 : 30 | Bell, Branden |
| 08/01/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 35 | Bell, Branden |
| 08/01/2018 | Case | BLACK, LORENZO - KSXKC201600457 | COURT | 02 : 10 | Bell, Branden |
| 08/06/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 15 | Bell, Branden |
| 08/06/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 20 | Bell, Branden |
| 08/06/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 45 | Bell, Branden |
| 08/08/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 30 | Bell, Branden |
| 08/13/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 30 | Bell, Branden |
| 08/14/2018 | Case | BLACK, LORENZO - KSXKC201600457 | TRAVEL | 01 : 10 | Bell, Branden |
| 08/14/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 30 | Bell, Branden |
| 08/14/2018 | Case | BLACK, LORENZO - KSXKC201600457 | COURT | 01 : 10 | Bell, Branden |
| 08/17/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 45 | Bell, Branden |
| 08/22/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 15 | Bell, Branden |
| 08/24/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 15 | Bell, Branden |
| 08/27/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 30 | Bell, Branden |
| 08/31/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 30 | Bell, Branden |
| 09/04/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 03 : 10 | Bell, Branden |
| 09/05/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 45 | Bell, Branden |
| 09/06/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 07 : 05 | Bell, Branden |
| 09/07/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 07 : 45 | Bell, Branden |
| 09/10/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 45 | Bell, Branden |
| 09/11/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 04 : 25 | Bell, Branden |
| 09/12/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 30 | Bell, Branden |
| 09/14/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 02 : 45 | Bell, Branden |
| 09/17/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 45 | Bell, Branden |
| 09/18/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 45 | Bell, Branden |
| 09/18/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 55 | Bell, Branden |
| 09/19/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 30 | Bell, Branden |
| 09/20/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 45 | Bell, Branden |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 09/21/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 50 | Bell, Branden |
| 09/24/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 25 | Bell, Branden |
| 09/25/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 09 : 20 | Bell, Branden |
| 09/26/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 09 : 45 | Bell, Branden |
| 09/27/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 05 : 20 | Bell, Branden |
| 09/28/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 30 | Bell, Branden |
| 09/29/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 50 | Bell, Branden |
| 10/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 01 : 50 | Bell, Branden |
| 10/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 08 : 30 | Bell, Branden |
| 10/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 50 | Bell, Branden |
| 10/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 09 : 20 | Bell, Branden |
| 10/03/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 50 | Bell, Branden |
| 10/04/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 45 | Bell, Branden |
| 10/04/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 09 : 20 | Bell, Branden |
| 10/05/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 05 : 15 | Bell, Branden |
| 10/06/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 07 : 45 | Bell, Branden |
| 10/09/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 01 : 50 | Bell, Branden |
| 10/09/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 10 | Bell, Branden |
| 10/09/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 09 : 30 | Bell, Branden |
| 10/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 01 : 50 | Bell, Branden |
| 10/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 20 | Bell, Branden |
| 10/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 09 : 50 | Bell, Branden |
| 10/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 20 | Bell, Branden |
| 10/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 09 : 45 | Bell, Branden |
| 10/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 10 | Bell, Branden |
| 10/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 09 : 15 | Bell, Branden |
| 10/15/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 30 | Bell, Branden |
| 10/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 30 | Bell, Branden |
| 10/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 50 | Bell, Branden |
| 10/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 10 | Bell, Branden |
| 10/31/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 20 | Bell, Branden |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 11/06/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 05 | Bell, Branden |
| 11/15/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 10 | Bell, Branden |
| 11/16/2018 | Case | BLACK, LORENZO - KSXKC201600457 | TRAVEL | 01 : 50 | Bell, Branden |
| 11/16/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 45 | Bell, Branden |
| 11/16/2018 | Case | BLACK, LORENZO - KSXKC201600457 | COURT | 07 : 40 | Bell, Branden |
| 11/20/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 05 | Bell, Branden |
| 11/21/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 03 : 15 | Bell, Branden |
| 11/29/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 05 | Bell, Branden |
| 11/30/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 10 | Bell, Branden |
| 11/30/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 45 | Bell, Branden |
| 12/04/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 45 | Bell, Branden |
| 12/04/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 05 | Bell, Branden |
| 12/04/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 20 | Bell, Branden |
| 12/05/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 35 | Bell, Branden |
| 12/07/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 15 | Bell, Branden |
| 12/19/2018 | Case | BLACK, LORENZO - KSXKC201600457 | CLIENT | 00 : 10 | Bell, Branden |
| 01/02/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 15 | Bell, Branden |
| 01/08/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 05 | Bell, Branden |
| 01/08/2019 | Case | BLACK, LORENZO - KSXKC201600457 Gary Jordan habeas review | FACT | 05 : 45 | Bell, Branden |
| 01/08/2019 | Case | BLACK, LORENZO - KSXKC201600457 Gary Jordan habeas review | LEGAL | 01 : 10 | Bell, Branden |
| 01/09/2019 | Case | BLACK, LORENZO - KSXKC201600457 Gary Jordan habeas | LEGAL | 01 : 45 | Bell, Branden |
| 01/09/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 25 | Bell, Branden |
| 01/28/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 55 | Bell, Branden |
| 02/05/2019 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 45 | Bell, Branden |
| 02/11/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 20 | Bell, Branden |
| 02/14/2019 | Case | BLACK, LORENZO - KSXKC201600457 | CLIENT | 00 : 05 | Bell, Branden |
| 02/21/2019 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 10 | Bell, Branden |
| 03/08/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 35 | Bell, Branden |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 03/08/2019 | Case | BLACK, LORENZO  - KSXKC201600457 Rios-Morales | FACT | 00 : 15 | Bell, Branden |
| 03/11/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 20 | Bell, Branden |
| 03/18/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 15 | Bell, Branden |
| 03/19/2019 | Case | BLACK, LORENZO  - KSXKC201600457 Rios-Morales | FACT | 00 : 15 | Bell, Branden |
| 03/19/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 10 | Bell, Branden |
| 03/20/2019 | Case | BLACK, LORENZO  - KSXKC201600457 Rios-Morales | FACT | 00 : 30 | Bell, Branden |
| 03/20/2019 | Case | BLACK, LORENZO  - KSXKC201600457 Rios-Morales | FACT | 00 : 35 | Bell, Branden |
| 03/26/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 10 | Bell, Branden |
| 03/26/2019 | Case | BLACK, LORENZO  - KSXKC201600457 Rios-Morales | FACT | 00 : 10 | Bell, Branden |
| 03/27/2019 | Case | BLACK, LORENZO  - KSXKC201600457 Rios-Morales | FACT | 00 : 10 | Bell, Branden |
| 03/27/2019 | Case | BLACK, LORENZO  - KSXKC201600457 Zumidio | FACT | 02 : 20 | Bell, Branden |
| 03/27/2019 | Case | BLACK, LORENZO  - KSXKC201600457 Zumidio | LEGAL | 00 : 15 | Bell, Branden |
| 03/29/2019 | Case | BLACK, LORENZO  - KSXKC201600457 Zumidio | FACT | 01 : 30 | Bell, Branden |
| 03/29/2019 | Case | BLACK, LORENZO  - KSXKC201600457 Zumidio | LEGAL | 01 : 45 | Bell, Branden |
| 04/01/2019 | Case | BLACK, LORENZO  - KSXKC201600457 Zamudio habeas review | LEGAL | 00 : 55 | Bell, Branden |
| 04/01/2019 | Case | BLACK, LORENZO  - KSXKC201600457 Rios Morales | FACT | 01 : 50 | Bell, Branden |
| 04/02/2019 | Case | BLACK, LORENZO  - KSXKC201600457 Rios-Morales | FACT | 01 : 45 | Bell, Branden |
| 04/04/2019 | Case | BLACK, LORENZO  - KSXKC201600457 Rios-Morales | FACT | 01 : 20 | Bell, Branden |
| 04/05/2019 | Case | BLACK, LORENZO  - KSXKC201600457 Rios-Morales | FACT | 01 : 25 | Bell, Branden |
| 04/06/2019 | Case | BLACK, LORENZO  - KSXKC201600457 Rios-Morales | FACT | 00 : 45 | Bell, Branden |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 04/08/2019 | Case | BLACK, LORENZO - KSXKC201600457 Rios-Morales | FACT | 00 : 05 | Bell, Branden |
| 04/08/2019 | Case | BLACK, LORENZO - KSXKC201600457 Rios-Morales | FACT | 01 : 40 | Bell, Branden |
| 04/09/2019 | Case | BLACK, LORENZO - KSXKC201600457 Rios-Morales | FACT | 01 : 45 | Bell, Branden |
| 04/15/2019 | Case | BLACK, LORENZO - KSXKC201600457 Rios-Morales | FACT | 01 : 30 | Bell, Branden |
| 04/16/2019 | Case | BLACK, LORENZO - KSXKC201600457 Rios-Morales | FACT | 01 : 55 | Bell, Branden |
| 04/17/2019 | Case | BLACK, LORENZO - KSXKC201600457 Rios-Morales | FACT | 01 : 10 | Bell, Branden |
| 04/17/2019 | Case | BLACK, LORENZO - KSXKC201600457 Rios-Morales | LEGAL | 02 : 30 | Bell, Branden |
| 04/18/2019 | Case | BLACK, LORENZO - KSXKC201600457 Rios-Morales | FACT | 00 : 55 | Bell, Branden |
| 04/19/2019 | Case | BLACK, LORENZO - KSXKC201600457 Rios-Morales | FACT | 00 : 10 | Bell, Branden |
| 04/19/2019 | Case | BLACK, LORENZO - KSXKC201600457 Rios-Morales | CLIENT | 00 : 05 | Bell, Branden |
| 04/19/2019 | Case | BLACK, LORENZO - KSXKC201600457 Rios-Morales | LEGAL | 02 : 50 | Bell, Branden |
| 04/22/2019 | Case | BLACK, LORENZO - KSXKC201600457 Rios-Morales | LEGAL | 01 : 20 | Bell, Branden |
| 04/23/2019 | Case | BLACK, LORENZO - KSXKC201600457 Rios-Morales | CLIENT | 01 : 05 | Bell, Branden |
| 04/23/2019 | Case | BLACK, LORENZO - KSXKC201600457 Rios-Morales | FACT | 00 : 20 | Bell, Branden |
| 04/24/2019 | Case | BLACK, LORENZO - KSXKC201600457 Rios-Morales | LEGAL | 03 : 50 | Bell, Branden |
| 04/25/2019 | Case | BLACK, LORENZO - KSXKC201600457 Rios-Morales | LEGAL | 03 : 50 | Bell, Branden |
| 04/26/2019 | Case | BLACK, LORENZO - KSXKC201600457 Rios-Morales | LEGAL | 02 : 20 | Bell, Branden |
| 04/27/2019 | Case | BLACK, LORENZO - KSXKC201600457 Rios-Morales | LEGAL | 04 : 25 | Bell, Branden |
| 04/28/2019 | Case | BLACK, LORENZO - KSXKC201600457 Rios-Morales | LEGAL | 01 : 50 | Bell, Branden |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 04/29/2019 | Case | BLACK, LORENZO - KSXKC201600457 Rios-Morales | LEGAL | 01：50 | Bell, Branden |
| 04/30/2019 | Case | BLACK, LORENZO - KSXKC201600457 Rios-Morales | LEGAL | 04：45 | Bell, Branden |
| 04/30/2019 | Case | BLACK, LORENZO - KSXKC201600457 Rios-Morales | FACT | 00：40 | Bell, Branden |

**Total:**    **647:30**

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 08/05/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 07 : 00 | Blanco, Francila |
| 08/08/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 00 | Blanco, Francila |
| 10/28/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 03 : 00 | Blanco, Francila |
| 10/28/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 01 : 15 | Blanco, Francila |
| 12/13/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 00 | Blanco, Francila |
| 07/26/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 01 : 00 | Blanco, Francila |
| 07/27/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 03 : 00 | Blanco, Francila |
| 08/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 01 : 30 | Blanco, Francila |
| 08/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 01 : 30 | Blanco, Francila |
| 08/06/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 00 | Blanco, Francila |
| 08/09/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 00 | Blanco, Francila |
| 08/21/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 00 | Blanco, Francila |
| 08/22/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 00 | Blanco, Francila |
| 08/31/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 00 | Blanco, Francila |
| 09/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 01 : 30 | Blanco, Francila |
| 09/18/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 00 | Blanco, Francila |
| 10/09/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 02 : 00 | Blanco, Francila |
| 10/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 01 : 00 | Blanco, Francila |
| 10/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 01 : 00 | Blanco, Francila |
| 10/15/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 00 : 45 | Blanco, Francila |
| 10/24/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 02 : 00 | Blanco, Francila |
| 11/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 01 : 00 | Blanco, Francila |
| 01/09/2019 | Case | BLACK, LORENZO  - KSXKC201600457 PH CALLS | CLIENT | 02 : 00 | Blanco, Francila |
| 02/27/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 01 : 00 | Blanco, Francila |
| 04/01/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 00 | Blanco, Francila |
| 04/02/2019 | Case | BLACK, LORENZO  - KSXKC201600457 Rios-Morales travel to old atty's office | TRAVEL | 02 : 00 | Blanco, Francila |
| 04/02/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 00 | Blanco, Francila |
| 04/03/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 30 | Blanco, Francila |
| 05/03/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 30 | Blanco, Francila |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 05/22/2019 | Case | BLACK, LORENZO - KSXKC201600457 | CLIENT | 03：00 | Blanco, Francila |
| 07/10/2019 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00：30 | Blanco, Francila |
| 07/17/2019 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00：30 | Blanco, Francila |

**Total:** **49:30**

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 08/03/2016 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 03 : 30 | Brannon, Melody |
| 08/03/2016 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 00 | Brannon, Melody |
| 08/04/2016 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 07 : 00 | Brannon, Melody |
| 08/04/2016 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 06 : 00 | Brannon, Melody |
| 08/05/2016 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 10 : 00 | Brannon, Melody |
| 08/06/2016 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 10 : 00 | Brannon, Melody |
| 08/06/2016 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 05 : 00 | Brannon, Melody |
| 08/07/2016 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 15 : 00 | Brannon, Melody |
| 08/08/2016 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 05 : 00 | Brannon, Melody |
| 08/08/2016 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 03 : 00 | Brannon, Melody |
| 08/09/2016 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 00 | Brannon, Melody |
| 08/09/2016 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 02 : 45 | Brannon, Melody |
| 08/09/2016 | Case | BLACK, LORENZO - KSXKC201600457 | COURT | 03 : 30 | Brannon, Melody |
| 08/10/2016 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 30 | Brannon, Melody |
| 08/11/2016 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 00 | Brannon, Melody |
| 08/12/2016 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 45 | Brannon, Melody |
| 08/12/2016 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 30 | Brannon, Melody |
| 08/13/2016 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 04 : 00 | Brannon, Melody |
| 08/14/2016 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 06 : 15 | Brannon, Melody |
| 08/15/2016 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 45 | Brannon, Melody |
| 08/15/2016 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 00 | Brannon, Melody |
| 08/22/2016 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 30 | Brannon, Melody |
| 08/23/2016 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 04 : 26 | Brannon, Melody |
| 09/06/2016 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 05 : 00 | Brannon, Melody |
| 09/07/2016 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 07 : 30 | Brannon, Melody |
| 09/12/2016 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 45 | Brannon, Melody |
| 09/13/2016 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 00 | Brannon, Melody |
| 09/13/2016 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 30 | Brannon, Melody |
| 09/14/2016 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 20 | Brannon, Melody |
| 10/04/2016 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 30 | Brannon, Melody |
| 10/07/2016 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 00 | Brannon, Melody |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 10/25/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 45 | Brannon, Melody |
| 10/26/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 30 | Brannon, Melody |
| 10/31/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 50 | Brannon, Melody |
| 11/02/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 20 | Brannon, Melody |
| 11/03/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 45 | Brannon, Melody |
| 11/04/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 45 | Brannon, Melody |
| 11/07/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 30 | Brannon, Melody |
| 11/10/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 00 | Brannon, Melody |
| 11/14/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 45 | Brannon, Melody |
| 11/15/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 45 | Brannon, Melody |
| 11/16/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 15 | Brannon, Melody |
| 11/17/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 00 | Brannon, Melody |
| 11/18/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 20 | Brannon, Melody |
| 11/20/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 30 | Brannon, Melody |
| 11/22/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 00 | Brannon, Melody |
| 11/28/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 00 | Brannon, Melody |
| 11/30/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 50 | Brannon, Melody |
| 12/01/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 45 | Brannon, Melody |
| 12/02/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 45 | Brannon, Melody |
| 12/04/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 25 | Brannon, Melody |
| 12/05/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 25 | Brannon, Melody |
| 12/06/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 30 | Brannon, Melody |
| 12/07/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 45 | Brannon, Melody |
| 12/08/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 45 | Brannon, Melody |
| 12/09/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 00 | Brannon, Melody |
| 12/12/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 30 | Brannon, Melody |
| 12/14/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Brannon, Melody |
| 12/20/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 10 | Brannon, Melody |
| 01/03/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 00 | Brannon, Melody |
| 01/04/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 09 : 00 | Brannon, Melody |
| 01/06/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 20 | Brannon, Melody |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 01/11/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 45 | Brannon, Melody |
| 01/17/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 15 | Brannon, Melody |
| 01/23/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 11 | Brannon, Melody |
| 01/24/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 45 | Brannon, Melody |
| 02/01/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 45 | Brannon, Melody |
| 02/02/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Brannon, Melody |
| 02/08/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 45 | Brannon, Melody |
| 02/09/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 20 | Brannon, Melody |
| 02/14/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 40 | Brannon, Melody |
| 02/16/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 45 | Brannon, Melody |
| 02/17/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 00 | Brannon, Melody |
| 02/19/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 20 | Brannon, Melody |
| 02/20/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 00 | Brannon, Melody |
| 02/21/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 30 | Brannon, Melody |
| 02/22/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 40 | Brannon, Melody |
| 02/23/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 45 | Brannon, Melody |
| 02/24/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 00 | Brannon, Melody |
| 02/26/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 15 | Brannon, Melody |
| 02/27/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 20 | Brannon, Melody |
| 02/27/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 45 | Brannon, Melody |
| 02/28/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 20 | Brannon, Melody |
| 02/28/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 06 : 30 | Brannon, Melody |
| 03/01/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Brannon, Melody |
| 03/02/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Brannon, Melody |
| 03/03/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Brannon, Melody |
| 03/06/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 20 | Brannon, Melody |
| 03/09/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 00 | Brannon, Melody |
| 03/11/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 20 | Brannon, Melody |
| 03/12/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 20 | Brannon, Melody |
| 03/13/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 45 | Brannon, Melody |
| 03/14/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 15 | Brannon, Melody |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 03/15/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 25 | Brannon, Melody |
| 03/17/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 35 | Brannon, Melody |
| 03/19/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 25 | Brannon, Melody |
| 03/20/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 50 | Brannon, Melody |
| 03/21/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 40 | Brannon, Melody |
| 03/22/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 47 | Brannon, Melody |
| 03/24/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 15 | Brannon, Melody |
| 03/25/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 26 | Brannon, Melody |
| 03/26/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 05 : 20 | Brannon, Melody |
| 03/27/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 00 | Brannon, Melody |
| 03/30/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 00 | Brannon, Melody |
| 04/18/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 45 | Brannon, Melody |
| 04/25/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 00 | Brannon, Melody |
| 04/26/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 00 | Brannon, Melody |
| 05/05/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 20 | Brannon, Melody |
| 05/17/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 00 | Brannon, Melody |
| 05/23/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 00 | Brannon, Melody |
| 05/24/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 20 | Brannon, Melody |
| 05/30/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 15 | Brannon, Melody |
| 06/01/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Brannon, Melody |
| 06/02/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 00 | Brannon, Melody |
| 06/08/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Brannon, Melody |
| 06/13/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 40 | Brannon, Melody |
| 06/13/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 15 | Brannon, Melody |
| 06/14/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 25 | Brannon, Melody |
| 06/19/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 20 | Brannon, Melody |
| 06/20/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 00 | Brannon, Melody |
| 06/21/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 07 : 00 | Brannon, Melody |
| 06/23/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 20 | Brannon, Melody |
| 06/26/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 45 | Brannon, Melody |
| 06/29/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 40 | Brannon, Melody |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 07/18/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 25 | Brannon, Melody |
| 07/27/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 25 | Brannon, Melody |
| 08/04/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 45 | Brannon, Melody |
| 08/09/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 50 | Brannon, Melody |
| 08/11/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Brannon, Melody |
| 08/11/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 10 | Brannon, Melody |
| 08/14/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 10 | Brannon, Melody |
| 08/16/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 20 | Brannon, Melody |
| 08/23/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Brannon, Melody |
| 09/11/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 15 | Brannon, Melody |
| 09/12/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Brannon, Melody |
| 09/20/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Brannon, Melody |
| 09/25/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 20 | Brannon, Melody |
| 09/27/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 15 | Brannon, Melody |
| 10/09/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 15 | Brannon, Melody |
| 10/18/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 50 | Brannon, Melody |
| 10/23/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 10 | Brannon, Melody |
| 10/24/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 50 | Brannon, Melody |
| 10/24/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 45 | Brannon, Melody |
| 10/25/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 45 | Brannon, Melody |
| 10/27/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 30 | Brannon, Melody |
| 11/01/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 45 | Brannon, Melody |
| 11/02/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 30 | Brannon, Melody |
| 11/03/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 45 | Brannon, Melody |
| 11/04/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 30 | Brannon, Melody |
| 11/06/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 50 | Brannon, Melody |
| 11/07/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 00 | Brannon, Melody |
| 11/27/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 10 | Brannon, Melody |
| 11/28/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 20 | Brannon, Melody |
| 12/03/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 20 | Brannon, Melody |
| 12/04/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 40 | Brannon, Melody |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 12/05/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 04 : 45 | Brannon, Melody |
| 12/06/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 50 | Brannon, Melody |
| 12/07/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 03 : 20 | Brannon, Melody |
| 12/08/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 50 | Brannon, Melody |
| 12/08/2017 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 45 | Brannon, Melody |
| 12/11/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 40 | Brannon, Melody |
| 12/12/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 45 | Brannon, Melody |
| 12/13/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 40 | Brannon, Melody |
| 12/15/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 20 | Brannon, Melody |
| 12/16/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 30 | Brannon, Melody |
| 12/18/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 20 | Brannon, Melody |
| 12/19/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 03 : 00 | Brannon, Melody |
| 12/20/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 45 | Brannon, Melody |
| 12/21/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 03 : 20 | Brannon, Melody |
| 12/25/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 00 | Brannon, Melody |
| 12/26/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 04 : 15 | Brannon, Melody |
| 12/27/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 20 | Brannon, Melody |
| 01/03/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 30 | Brannon, Melody |
| 01/04/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 40 | Brannon, Melody |
| 01/05/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 45 | Brannon, Melody |
| 01/07/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 30 | Brannon, Melody |
| 01/08/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 30 | Brannon, Melody |
| 01/08/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 03 : 30 | Brannon, Melody |
| 01/09/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 00 | Brannon, Melody |
| 01/10/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 30 | Brannon, Melody |
| 01/12/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 05 : 30 | Brannon, Melody |
| 07/02/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 07 : 00 | Brannon, Melody |
| 07/05/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 07 : 00 | Brannon, Melody |
| 07/06/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 06 : 00 | Brannon, Melody |
| 07/09/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 04 : 00 | Brannon, Melody |
| 07/10/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 07 : 30 | Brannon, Melody |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 07/12/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 03 : 00 | Brannon, Melody |
| 07/13/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 30 | Brannon, Melody |
| 07/16/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 07 : 00 | Brannon, Melody |
| 07/21/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 03 : 00 | Brannon, Melody |
| 07/24/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 20 | Brannon, Melody |
| 07/25/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 07 : 30 | Brannon, Melody |
| 07/26/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 05 : 00 | Brannon, Melody |
| 07/27/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 04 : 00 | Brannon, Melody |
| 07/30/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 03 : 30 | Brannon, Melody |
| 07/31/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 04 : 00 | Brannon, Melody |
| 08/01/2018 | Case | BLACK, LORENZO - KSXKC201600457 | COURT | 02 : 00 | Brannon, Melody |
| 08/01/2018 | Case | BLACK, LORENZO - KSXKC201600457 | TRAVEL | 01 : 20 | Brannon, Melody |
| 08/01/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 04 : 00 | Brannon, Melody |
| 08/02/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 07 : 45 | Brannon, Melody |
| 08/03/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 04 : 45 | Brannon, Melody |
| 08/05/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 25 | Brannon, Melody |
| 08/06/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 50 | Brannon, Melody |
| 08/07/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 15 | Brannon, Melody |
| 08/08/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 15 | Brannon, Melody |
| 08/09/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 00 | Brannon, Melody |
| 08/10/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 15 | Brannon, Melody |
| 08/12/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 03 : 00 | Brannon, Melody |
| 08/13/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 07 : 10 | Brannon, Melody |
| 08/14/2018 | Case | BLACK, LORENZO - KSXKC201600457 | TRAVEL | 01 : 30 | Brannon, Melody |
| 08/14/2018 | Case | BLACK, LORENZO - KSXKC201600457 | COURT | 01 : 00 | Brannon, Melody |
| 08/14/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 04 : 50 | Brannon, Melody |
| 08/15/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 05 : 15 | Brannon, Melody |
| 08/16/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 03 : 00 | Brannon, Melody |
| 08/17/2018 | Case | BLACK, LORENZO - KSXKC201600457 | TRAVEL | 00 : 40 | Brannon, Melody |
| 08/17/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 20 | Brannon, Melody |
| 08/17/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 20 | Brannon, Melody |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 08/19/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 04 : 15 | Brannon, Melody |
| 08/20/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 45 | Brannon, Melody |
| 08/21/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 45 | Brannon, Melody |
| 08/22/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 00 | Brannon, Melody |
| 08/23/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 30 | Brannon, Melody |
| 08/27/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 05 : 30 | Brannon, Melody |
| 08/28/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 00 | Brannon, Melody |
| 08/30/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 07 : 00 | Brannon, Melody |
| 08/31/2018 | Case | BLACK, LORENZO - KSXKC201600457 | TRAVEL | 05 : 00 | Brannon, Melody |
| 08/31/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 45 | Brannon, Melody |
| 09/04/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 40 | Brannon, Melody |
| 09/05/2018 | Case | BLACK, LORENZO - KSXKC201600457 | TRAVEL | 01 : 20 | Brannon, Melody |
| 09/05/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 04 : 45 | Brannon, Melody |
| 09/05/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 45 | Brannon, Melody |
| 09/06/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 05 : 15 | Brannon, Melody |
| 09/07/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 03 : 00 | Brannon, Melody |
| 09/07/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 03 : 00 | Brannon, Melody |
| 09/10/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 05 : 25 | Brannon, Melody |
| 09/11/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 07 : 15 | Brannon, Melody |
| 09/12/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 07 : 35 | Brannon, Melody |
| 09/12/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 35 | Brannon, Melody |
| 09/13/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 35 | Brannon, Melody |
| 09/13/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 07 : 00 | Brannon, Melody |
| 09/14/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 06 : 10 | Brannon, Melody |
| 09/14/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 20 | Brannon, Melody |
| 09/15/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 04 : 45 | Brannon, Melody |
| 09/17/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 06 : 45 | Brannon, Melody |
| 09/18/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 05 : 20 | Brannon, Melody |
| 09/18/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 03 : 10 | Brannon, Melody |
| 09/19/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 05 : 10 | Brannon, Melody |
| 09/20/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 45 | Brannon, Melody |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 09/21/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 03 : 40 | Brannon, Melody |
| 09/21/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 00 : 40 | Brannon, Melody |
| 09/21/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 30 | Brannon, Melody |
| 09/24/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 04 : 00 | Brannon, Melody |
| 09/24/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 40 | Brannon, Melody |
| 09/25/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 00 | Brannon, Melody |
| 09/25/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 04 : 00 | Brannon, Melody |
| 09/26/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 45 | Brannon, Melody |
| 09/27/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 30 | Brannon, Melody |
| 09/27/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 45 | Brannon, Melody |
| 09/28/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 07 : 44 | Brannon, Melody |
| 09/29/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 04 : 00 | Brannon, Melody |
| 09/29/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 00 | Brannon, Melody |
| 09/30/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 30 | Brannon, Melody |
| 09/30/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 06 : 00 | Brannon, Melody |
| 10/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 06 : 00 | Brannon, Melody |
| 10/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 05 : 15 | Brannon, Melody |
| 10/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 08 : 00 | Brannon, Melody |
| 10/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 01 : 20 | Brannon, Melody |
| 10/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 00 | Brannon, Melody |
| 10/03/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 08 : 00 | Brannon, Melody |
| 10/03/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 45 | Brannon, Melody |
| 10/03/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 00 : 40 | Brannon, Melody |
| 10/04/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 08 : 00 | Brannon, Melody |
| 10/04/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 45 | Brannon, Melody |
| 10/04/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 00 : 40 | Brannon, Melody |
| 10/05/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 45 | Brannon, Melody |
| 10/05/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 05 : 00 | Brannon, Melody |
| 10/06/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 07 : 00 | Brannon, Melody |
| 10/07/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 09 : 00 | Brannon, Melody |
| 10/08/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 01 : 20 | Brannon, Melody |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 10/08/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 07 : 00 | Brannon, Melody |
| 10/08/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 20 | Brannon, Melody |
| 10/09/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 08 : 00 | Brannon, Melody |
| 10/09/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 40 | Brannon, Melody |
| 10/09/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 00 : 40 | Brannon, Melody |
| 10/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 08 : 00 | Brannon, Melody |
| 10/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 30 | Brannon, Melody |
| 10/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 00 : 40 | Brannon, Melody |
| 10/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 08 : 00 | Brannon, Melody |
| 10/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 06 : 30 | Brannon, Melody |
| 10/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 00 : 40 | Brannon, Melody |
| 10/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 00 : 40 | Brannon, Melody |
| 10/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 08 : 00 | Brannon, Melody |
| 10/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 00 | Brannon, Melody |
| 10/15/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 30 | Brannon, Melody |
| 10/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 40 | Brannon, Melody |
| 10/17/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 20 | Brannon, Melody |
| 10/22/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 20 | Brannon, Melody |
| 10/25/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 20 | Brannon, Melody |
| 10/26/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Brannon, Melody |
| 10/30/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 20 | Brannon, Melody |
| 10/31/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 20 | Brannon, Melody |
| 11/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 15 | Brannon, Melody |
| 11/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 15 | Brannon, Melody |
| 11/08/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 00 | Brannon, Melody |
| 11/13/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 45 | Brannon, Melody |
| 11/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 45 | Brannon, Melody |
| 11/15/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 40 | Brannon, Melody |
| 11/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 00 | Brannon, Melody |
| 11/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 07 : 00 | Brannon, Melody |
| 11/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 00 : 45 | Brannon, Melody |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 11/26/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 45 | Brannon, Melody |
| 11/28/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 10 | Brannon, Melody |
| 11/29/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 15 | Brannon, Melody |
| 11/30/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 45 | Brannon, Melody |
| 12/04/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 25 | Brannon, Melody |
| 12/05/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 30 | Brannon, Melody |
| 12/06/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 20 | Brannon, Melody |
| 12/07/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 45 | Brannon, Melody |
| 12/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 45 | Brannon, Melody |
| 12/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 20 | Brannon, Melody |
| 12/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 45 | Brannon, Melody |
| 12/13/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 15 | Brannon, Melody |
| 12/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 00 | Brannon, Melody |
| 12/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 01 : 00 | Brannon, Melody |
| 12/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 01 : 00 | Brannon, Melody |
| 12/15/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 09 : 00 | Brannon, Melody |
| 12/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 11 : 00 | Brannon, Melody |
| 12/17/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 20 | Brannon, Melody |
| 12/17/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 00 | Brannon, Melody |
| 12/18/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 10 | Brannon, Melody |
| 12/19/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 30 | Brannon, Melody |
| 12/20/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 20 | Brannon, Melody |
| 12/21/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 00 | Brannon, Melody |
| 12/26/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 30 | Brannon, Melody |
| 12/31/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 35 | Brannon, Melody |
| 01/02/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 40 | Brannon, Melody |
| 01/03/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 04 : 15 | Brannon, Melody |
| 01/07/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 20 | Brannon, Melody |
| 01/08/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 25 | Brannon, Melody |
| 01/09/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 10 | Brannon, Melody |
| 01/14/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 45 | Brannon, Melody |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 01/16/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 45 | Brannon, Melody |
| 01/17/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 20 | Brannon, Melody |
| 01/23/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Brannon, Melody |
| 01/25/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 45 | Brannon, Melody |
| 01/28/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 35 | Brannon, Melody |
| 01/29/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 25 | Brannon, Melody |
| 01/30/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 30 | Brannon, Melody |
| 01/31/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 05 : 30 | Brannon, Melody |
| 02/04/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 40 | Brannon, Melody |
| 02/05/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 06 : 00 | Brannon, Melody |
| 02/06/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 20 | Brannon, Melody |
| 02/07/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 45 | Brannon, Melody |
| 02/08/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 00 | Brannon, Melody |
| 02/09/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 07 : 20 | Brannon, Melody |
| 02/10/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 00 | Brannon, Melody |
| 02/11/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 05 : 30 | Brannon, Melody |
| 02/12/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 56 | Brannon, Melody |
| 02/12/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 30 | Brannon, Melody |
| 02/12/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 20 | Brannon, Melody |
| 02/13/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 05 : 50 | Brannon, Melody |
| 02/14/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 06 : 00 | Brannon, Melody |
| 02/15/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 06 : 30 | Brannon, Melody |
| 02/17/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 35 | Brannon, Melody |
| 02/18/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 05 : 15 | Brannon, Melody |
| 02/19/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Brannon, Melody |
| 02/20/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 05 : 11 | Brannon, Melody |
| 02/21/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 08 | Brannon, Melody |
| 02/22/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 45 | Brannon, Melody |
| 02/23/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 45 | Brannon, Melody |
| 02/24/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 20 | Brannon, Melody |
| 02/26/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 45 | Brannon, Melody |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 02/27/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 45 | Brannon, Melody |
| 02/28/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 45 | Brannon, Melody |
| 03/03/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 15 | Brannon, Melody |
| 03/04/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 45 | Brannon, Melody |
| 03/05/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 09 : 15 | Brannon, Melody |
| 03/06/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 10 : 30 | Brannon, Melody |
| 03/07/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 06 : 20 | Brannon, Melody |
| 03/08/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 09 : 30 | Brannon, Melody |
| 03/10/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 07 : 30 | Brannon, Melody |
| 03/11/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 09 : 30 | Brannon, Melody |
| 03/12/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 06 : 59 | Brannon, Melody |
| 03/13/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Brannon, Melody |
| 03/14/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 09 : 30 | Brannon, Melody |
| 03/15/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 14 : 20 | Brannon, Melody |
| 03/16/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 10 : 15 | Brannon, Melody |
| 03/17/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 13 : 30 | Brannon, Melody |
| 03/18/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 14 : 00 | Brannon, Melody |
| 03/19/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 10 : 00 | Brannon, Melody |
| 03/20/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 07 : 00 | Brannon, Melody |
| 03/21/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 00 | Brannon, Melody |
| 03/26/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 10 | Brannon, Melody |
| 04/01/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 50 | Brannon, Melody |
| 04/19/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 00 | Brannon, Melody |
| 04/22/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 30 | Brannon, Melody |
| 04/24/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 40 | Brannon, Melody |
| 05/15/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 20 | Brannon, Melody |
| 05/23/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 00 | Brannon, Melody |
| 06/04/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 00 | Brannon, Melody |
| 06/05/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 20 | Brannon, Melody |
| 06/14/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 00 | Brannon, Melody |
| 06/26/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 20 | Brannon, Melody |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 07/19/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Brannon, Melody |
| 07/24/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 30 | Brannon, Melody |
|  |  |  |  | **Total:**    **1207:18** |  |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 02/09/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>case record review | LEGAL | 01 : 15 | Federico, Rich |
| 02/10/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>reviewing case exhibits / transcripts - see notes | FACT | 02 : 30 | Federico, Rich |
| 02/13/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>case file review - transcripts, exhibits, etc. | FACT | 04 : 30 | Federico, Rich |
| 02/14/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>email from MB re: GJ motion; G Objection filed - reviewed and discussed by email | LEGAL | 00 : 45 | Federico, Rich |
| 02/14/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>Transcript/Exhibits Review - see notes | FACT | 05 : 15 | Federico, Rich |
| 02/15/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>emails/edit/file NOA | LEGAL | 00 : 30 | Federico, Rich |
| 02/16/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>File review - transcripts, exhibits, etc. | FACT | 03 : 30 | Federico, Rich |
| 02/17/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>GJ research | LEGAL | 01 : 00 | Federico, Rich |
| 02/21/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>Drafted Motion re: GJ; discussion/emails w/ MB and KR. | LEGAL | 06 : 45 | Federico, Rich |
| 02/22/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>subpoena motion edit; GJ research; read/distro Pederson; | LEGAL | 04 : 30 | Federico, Rich |
| 02/23/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>GJ research | LEGAL | 04 : 00 | Federico, Rich |
| 02/24/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>finished 2d version of GJ motion | LEGAL | 03 : 00 | Federico, Rich |
| 02/27/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>Motion GJ - edits, emails, etc. | LEGAL | 03 : 30 | Federico, Rich |
| 02/28/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>Motion Edits/Research - Filed; Govt Ex. 21 emails/discussion; Juvon Smith ltr/issues | LEGAL | 03 : 30 | Federico, Rich |
| 03/01/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>CCA phone calls emails x5+ | FACT | 00 : 45 | Federico, Rich |
| 03/02/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>emails re: Ashley Huff case | FACT | 00 : 20 | Federico, Rich |
| 03/06/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>recorded calls from SM to office - reviewed/discussed | FACT | 00 : 30 | Federico, Rich |
| 03/06/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>Discussions/Direction re: Subpoena issuance to CCA/Securus; emails w/ NV FPP re recussal research | LEGAL | 02 : 00 | Federico, Rich |
| 03/07/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>TCF Bigelow (CCA); TCT/F Atty for Securus - re: Subpoena; subpoena reviews received and reviewed; discussions w/ CJ/MF | FACT | 01 : 30 | Federico, Rich |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 03/08/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>Drive to KCK; Drive from KCK to TPK | TRAVEL | 02 : 30 | Federico, Rich |
| 03/08/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>Phomessang Hrg - discussions w/ Jackie R | COURT | 00 : 30 | Federico, Rich |
| 03/08/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>emails/TCF Matt Schelp - Securus re subpoena | FACT | 00 : 45 | Federico, Rich |
| 03/08/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>reviewed pleadings/discussion prior to hearing; team emails/discussions; CO FPD | LEGAL | 02 : 00 | Federico, Rich |
| 03/09/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>research/drafted memo re: USAO recusal - email to team; phone con w/ CO FPDs; KR discussion | LEGAL | 06 : 00 | Federico, Rich |
| 03/09/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>TCF/emails with Matt Schelp | FACT | 00 : 30 | Federico, Rich |
| 03/10/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>Case meeting; emails with CO FPD; conflicts issues, etc | LEGAL | 02 : 30 | Federico, Rich |
| 03/15/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 45 | Federico, Rich |
| 03/16/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>Dertinger Motion; Team Emails; SM Report Rec'd/Rev'd/Discussions; | LEGAL | 02 : 30 | Federico, Rich |
| 03/17/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 45 | Federico, Rich |
| 03/20/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>case meetings x 2; research; motion for leave draft/conferral/file; Resp to SM | LEGAL | 05 : 00 | Federico, Rich |
| 03/21/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>FOIA Research / requests drafted; phone con w/ team; letter edit; motions plan | LEGAL | 05 : 30 | Federico, Rich |
| 03/22/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>Edited/filed SM Report Response; Drafting Reply GJ motion | LEGAL | 06 : 00 | Federico, Rich |
| 03/23/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 45 | Federico, Rich |
| 03/24/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>Drafted Reply Motion | LEGAL | 05 : 30 | Federico, Rich |
| 03/27/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>Edit/Draft/Research - GJ Reply Motion (filed); Team Meeting re: Direction of the Case | LEGAL | 05 : 30 | Federico, Rich |
| 03/27/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>Daily Beast story - discussions/emails | FACT | 00 : 30 | Federico, Rich |
| 03/28/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>Drafted SM Objection; meeting w/ KR; Discussions/emails with LS; email routing | LEGAL | 05 : 15 | Federico, Rich |
| 03/29/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>Edits/Finalized/Filed - Obj to SM Report; Edited/Reseached Proposed FOF/Request MOtion - emailed to team | LEGAL | 07 : 15 | Federico, Rich |
| 04/03/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>FOIA updates; email | LEGAL | 01 : 00 | Federico, Rich |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 04/05/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 00 | Federico, Rich |
| | | edits/research Dertinger motion - emails to ET w/ Chop; | | | |
| 04/17/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 15 | Federico, Rich |
| | | docket review; G's Consolidated Response filed/reviewed/emails | | | |
| 04/18/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 00 | Federico, Rich |
| | | G Response detailed review - team meeting re Reply; emails w/ FPD CO re: agency; email w/ ET; conferral w/ USAO; research | | | |
| 04/19/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 15 | Federico, Rich |
| | | drafted motion for leave to file - email to MF to file; case research; emails re Dertinger amicus / research re amicus | | | |
| 04/21/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 00 | Federico, Rich |
| 04/24/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 05 : 15 | Federico, Rich |
| | | Reply drafted/forwarded | | | |
| 04/25/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 00 | Federico, Rich |
| | | Reply edits/emails - BB, LS, KR, MB edits | | | |
| 04/26/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 05 : 45 | Federico, Rich |
| | | Reply edits, emails, filing, etc; Dertinger Amicus | | | |
| 04/26/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 30 | Federico, Rich |
| | | OIG Report review, emails | | | |
| 04/27/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 30 | Federico, Rich |
| | | dertinger amicus | | | |
| 04/28/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 00 | Federico, Rich |
| | | dertinger docket / amicus motion research and motion drafting | | | |
| 05/01/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 30 | Federico, Rich |
| | | dertinger amicus - research, docket review, email to team | | | |
| 05/09/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 30 | Federico, Rich |
| | | discussion/emails with team; meeting with ET; research/email to ET | | | |
| 05/10/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 30 | Federico, Rich |
| | | Drafted/edited/routed letter to CCA; reply draft/email from/to ET; FOIA letter rec'd - TCT AUSA Leon Patton | | | |
| 05/11/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 15 | Federico, Rich |
| | | Edit Dertinger Reply w/ research - emails w/ ET | | | |
| 05/12/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 00 | Federico, Rich |
| | | TCT ET; emails to ET; Discussion w/ KR | | | |
| 05/15/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 00 | Federico, Rich |
| | | exhibit fix w/ Sandy for ET / Dertinger; emails re dertinger hearing | | | |
| 05/16/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 00 : 30 | Federico, Rich |
| | | dertinger hearing | | | |
| 05/16/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 00 | Federico, Rich |
| | | case discussions / dertinger and litigation strategy | | | |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 05/16/2017 | Case | BLACK, LORENZO - KSXKC201600457<br>Drive to/from KCK | TRAVEL | 01 : 50 | Federico, Rich |
| 05/16/2017 | Case | BLACK, LORENZO - KSXKC201600457<br>email to CCA (Moore) | FACT | 00 : 15 | Federico, Rich |
| 05/17/2017 | Case | BLACK, LORENZO - KSXKC201600457<br>Black Order - reviewed; TCT KR; Team emails / discussions; etc | LEGAL | 04 : 25 | Federico, Rich |
| 05/19/2017 | Case | BLACK, LORENZO - KSXKC201600457<br>gathered /saved media | FACT | 00 : 15 | Federico, Rich |
| 05/19/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 40 | Federico, Rich |
| 05/22/2017 | Case | BLACK, LORENZO - KSXKC201600457<br>ET emails/phone con; motion draft; etc | LEGAL | 05 : 00 | Federico, Rich |
| 05/23/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 30 | Federico, Rich |
| 05/24/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 00 | Federico, Rich |
| 05/25/2017 | Case | BLACK, LORENZO - KSXKC201600457<br>ODA ltr, etc. | LEGAL | 02 : 00 | Federico, Rich |
| 05/30/2017 | Case | BLACK, LORENZO - KSXKC201600457<br>motion to expand | LEGAL | 00 : 45 | Federico, Rich |
| 05/30/2017 | Case | BLACK, LORENZO - KSXKC201600457<br>Qs to cohen; team chat | FACT | 01 : 00 | Federico, Rich |
| 05/31/2017 | Case | BLACK, LORENZO - KSXKC201600457<br>emails w/ ET; team chat | LEGAL | 00 : 30 | Federico, Rich |
| 06/01/2017 | Case | BLACK, LORENZO - KSXKC201600457<br>dertinger hrg; team emails | LEGAL | 00 : 30 | Federico, Rich |
| 06/05/2017 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 30 | Federico, Rich |
| 06/07/2017 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 45 | Federico, Rich |
| 06/08/2017 | Case | BLACK, LORENZO - KSXKC201600457<br>ROGs/RFIs draft to SM | FACT | 03 : 00 | Federico, Rich |
| 06/12/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 00 | Federico, Rich |
| 06/16/2017 | Case | BLACK, LORENZO - KSXKC201600457<br>Dertinger hrg prep | FACT | 02 : 30 | Federico, Rich |
| 06/20/2017 | Case | BLACK, LORENZO - KSXKC201600457<br>emails w/ ET | LEGAL | 00 : 30 | Federico, Rich |
| 06/23/2017 | Case | BLACK, LORENZO - KSXKC201600457<br>emails w/ ET | LEGAL | 00 : 30 | Federico, Rich |
| 07/03/2017 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 30 | Federico, Rich |
| 07/05/2017 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 00 | Federico, Rich |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 07/07/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 20 | Federico, Rich |
| 07/12/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>dertinger pleadings; comms re strategy | LEGAL | 01 : 00 | Federico, Rich |
| 07/14/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 45 | Federico, Rich |
| 07/18/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 00 | Federico, Rich |
| 07/19/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 30 | Federico, Rich |
| 07/24/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>dertinger motion resp edit | LEGAL | 00 : 45 | Federico, Rich |
| 07/25/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 30 | Federico, Rich |
| 07/26/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 30 | Federico, Rich |
| 07/27/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>Ltr to USAO | LEGAL | 01 : 00 | Federico, Rich |
| 08/01/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 20 | Federico, Rich |
| 08/03/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 45 | Federico, Rich |
| 08/04/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 00 | Federico, Rich |
| 08/07/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 00 | Federico, Rich |
| 08/07/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 30 | Federico, Rich |
| 08/09/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 00 | Federico, Rich |
| 08/10/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 15 | Federico, Rich |
| 08/11/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>Phone Con; ICS | FACT | 03 : 30 | Federico, Rich |
| 08/14/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 20 | Federico, Rich |
| 08/15/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 30 | Federico, Rich |
| 08/15/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 30 | Federico, Rich |
| 08/16/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 30 | Federico, Rich |
| 08/21/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 35 | Federico, Rich |
| 08/22/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 15 | Federico, Rich |
| 08/23/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 01 : 30 | Federico, Rich |
| 08/23/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 15 | Federico, Rich |
| 09/01/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Federico, Rich |
| 09/06/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 30 | Federico, Rich |
| 09/08/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 30 | Federico, Rich |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 09/11/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 45 | Federico, Rich |
| 09/12/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 01 : 10 | Federico, Rich |
| 09/12/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 00 : 45 | Federico, Rich |
| 09/18/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 20 | Federico, Rich |
| 09/19/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 10 | Federico, Rich |
| 09/20/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 10 | Federico, Rich |
| 09/21/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 40 | Federico, Rich |
| 10/05/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 01 : 45 | Federico, Rich |
| 10/05/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 00 : 40 | Federico, Rich |
| 10/18/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 30 | Federico, Rich |
| 10/20/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 45 | Federico, Rich |
| 10/20/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 30 | Federico, Rich |
| 10/23/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 45 | Federico, Rich |
| 10/23/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 45 | Federico, Rich |
| 10/24/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 50 | Federico, Rich |
| 10/26/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Federico, Rich |
| 10/27/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 30 | Federico, Rich |
| 11/01/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 05 : 15 | Federico, Rich |
| 11/02/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 30 | Federico, Rich |
| 11/03/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 15 | Federico, Rich |
| 11/06/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 45 | Federico, Rich |
| 11/07/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 45 | Federico, Rich |
| 11/14/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 45 | Federico, Rich |
| 11/17/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 20 | Federico, Rich |
| 11/28/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 15 | Federico, Rich |
| 11/30/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 45 | Federico, Rich |
| 12/01/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 45 | Federico, Rich |
| 12/04/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 30 | Federico, Rich |
| 12/04/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 30 | Federico, Rich |
| 12/05/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 06 : 10 | Federico, Rich |
| 12/06/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 45 | Federico, Rich |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 12/08/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 45 | Federico, Rich |
| 12/11/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 25 | Federico, Rich |
| 12/11/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 20 | Federico, Rich |
| 12/12/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 10 | Federico, Rich |
| 12/13/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 45 | Federico, Rich |
| 12/13/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 15 | Federico, Rich |
| 12/14/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 30 | Federico, Rich |
| 12/15/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 45 | Federico, Rich |
| 12/18/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 45 | Federico, Rich |
| 12/18/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 45 | Federico, Rich |
| 12/19/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 45 | Federico, Rich |
| 12/20/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 45 | Federico, Rich |
| 12/20/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 10 | Federico, Rich |
| 12/21/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 06 : 25 | Federico, Rich |
| 12/21/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 :35 | Federico, Rich |
| 12/22/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 20 | Federico, Rich |
| 12/22/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 30 | Federico, Rich |
| 12/26/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 45 | Federico, Rich |
| 12/27/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 00 | Federico, Rich |
| 01/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 30 | Federico, Rich |
| 01/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 55 | Federico, Rich |
| 01/03/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 15 | Federico, Rich |
| 01/04/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 50 | Federico, Rich |
| 01/04/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 35 | Federico, Rich |
| 01/26/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 50 | Federico, Rich |
| 07/03/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 20 | Federico, Rich |
| 07/06/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 45 | Federico, Rich |
| 07/09/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 03 : 30 | Federico, Rich |
| 07/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 15 | Federico, Rich |
| 07/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 45 | Federico, Rich |
| 08/06/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 55 | Federico, Rich |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 08/07/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 00 : 15 | Federico, Rich |
| 08/07/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 15 | Federico, Rich |
| 08/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 45 | Federico, Rich |
| 08/13/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 50 | Federico, Rich |
| 08/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 01 : 50 | Federico, Rich |
| 08/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 01 : 05 | Federico, Rich |
| 08/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 00 : 20 | Federico, Rich |
| 08/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 20 | Federico, Rich |
| 08/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 15 | Federico, Rich |
| 08/15/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 45 | Federico, Rich |
| 08/15/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 30 | Federico, Rich |
| 08/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 30 | Federico, Rich |
| 08/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 45 | Federico, Rich |
| 08/17/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 45 | Federico, Rich |
| 08/19/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 20 | Federico, Rich |
| 08/20/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 04 : 15 | Federico, Rich |
| 08/20/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 30 | Federico, Rich |
| 08/22/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 15 | Federico, Rich |
| 08/23/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 25 | Federico, Rich |
| 08/24/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 55 | Federico, Rich |
| 08/24/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 15 | Federico, Rich |
| 08/27/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 55 | Federico, Rich |
| 08/27/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 00 : 18 | Federico, Rich |
| 08/27/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 50 | Federico, Rich |
| 08/28/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 15 | Federico, Rich |
| 08/29/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 45 | Federico, Rich |
| 08/30/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 15 | Federico, Rich |
| 08/31/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 45 | Federico, Rich |
| 08/31/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Federico, Rich |
| 09/03/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 15 | Federico, Rich |
| 09/04/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 04 : 30 | Federico, Rich |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 09/05/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Federico, Rich |
| 09/05/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 45 | Federico, Rich |
| 09/06/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 20 | Federico, Rich |
| 09/07/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 30 | Federico, Rich |
| 09/09/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 15 | Federico, Rich |
| 09/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 45 | Federico, Rich |
| 09/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 45 | Federico, Rich |
| 09/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 50 | Federico, Rich |
| 09/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Federico, Rich |
| 09/13/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Federico, Rich |
| 09/13/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 03 : 15 | Federico, Rich |
| 09/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 30 | Federico, Rich |
| 09/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 20 | Federico, Rich |
| 09/17/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 00 | Federico, Rich |
| 09/17/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 03 : 30 | Federico, Rich |
| 09/18/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 45 | Federico, Rich |
| 09/18/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 45 | Federico, Rich |
| 09/19/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 06 : 30 | Federico, Rich |
| 09/20/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 03 : 15 | Federico, Rich |
| 09/21/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 45 | Federico, Rich |
| 09/21/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 04 : 30 | Federico, Rich |
| 09/22/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 20 | Federico, Rich |
| 09/22/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 20 | Federico, Rich |
| 09/23/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 45 | Federico, Rich |
| 09/24/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 05 : 30 | Federico, Rich |
| 09/25/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 08 : 45 | Federico, Rich |
| 09/26/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 03 : 30 | Federico, Rich |
| 09/27/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 15 | Federico, Rich |
| 09/28/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 30 | Federico, Rich |
| 09/30/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 00 : 30 | Federico, Rich |
| 09/30/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 06 : 15 | Federico, Rich |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 10/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 00 : 50 | Federico, Rich |
| 10/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 15 | Federico, Rich |
| 10/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 01 : 40 | Federico, Rich |
| 10/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 07 : 15 | Federico, Rich |
| 10/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 15 | Federico, Rich |
| 10/03/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 01 : 40 | Federico, Rich |
| 10/03/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 06 : 30 | Federico, Rich |
| 10/03/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 30 | Federico, Rich |
| 10/04/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 08 : 30 | Federico, Rich |
| 10/05/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 06 : 30 | Federico, Rich |
| 10/06/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 15 | Federico, Rich |
| 10/07/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 04 : 30 | Federico, Rich |
| 10/08/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 03 : 45 | Federico, Rich |
| 10/08/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 00 : 30 | Federico, Rich |
| 10/09/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 01 : 40 | Federico, Rich |
| 10/09/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 06 : 45 | Federico, Rich |
| 10/09/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 30 | Federico, Rich |
| 10/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 02 : 30 | Federico, Rich |
| 10/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 45 | Federico, Rich |
| 10/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 01 : 40 | Federico, Rich |
| 10/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 06 : 45 | Federico, Rich |
| 10/15/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 45 | Federico, Rich |
| 10/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 20 | Federico, Rich |
| 10/17/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 45 | Federico, Rich |
| 10/18/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Federico, Rich |
| 10/19/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 20 | Federico, Rich |
| 10/24/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 20 | Federico, Rich |
| 10/31/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 45 | Federico, Rich |
| 11/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 45 | Federico, Rich |
| 11/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 20 | Federico, Rich |
| 11/07/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 30 | Federico, Rich |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 11/08/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 04 : 30 | Federico, Rich |
| 11/09/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 04 : 45 | Federico, Rich |
| 11/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 50 | Federico, Rich |
| 11/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 15 | Federico, Rich |
| 11/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 03 : 30 | Federico, Rich |
| 11/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 01 : 40 | Federico, Rich |
| 11/20/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 15 | Federico, Rich |
| 11/29/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 15 | Federico, Rich |
| 12/04/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 15 | Federico, Rich |
| 12/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 30 | Federico, Rich |
| 12/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 20 | Federico, Rich |
| 01/02/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 20 | Federico, Rich |
| 01/07/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 45 | Federico, Rich |
| 01/08/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 45 | Federico, Rich |
| 01/09/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 30 | Federico, Rich |
| 01/14/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 00 : 25 | Federico, Rich |
| 01/18/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 20 | Federico, Rich |
| 01/23/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 10 | Federico, Rich |
| 01/25/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 10 | Federico, Rich |
| 01/29/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 30 | Federico, Rich |
| 01/30/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 00 : 15 | Federico, Rich |
| 01/30/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Federico, Rich |
| 01/31/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 20 | Federico, Rich |
| 02/04/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 10 | Federico, Rich |
| 02/10/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 50 | Federico, Rich |
| 02/15/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 15 | Federico, Rich |
| 02/19/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 15 | Federico, Rich |
| 02/20/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 20 | Federico, Rich |
| 03/06/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 15 | Federico, Rich |
| 03/17/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 45 | Federico, Rich |
| 03/18/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 50 | Federico, Rich |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 03/19/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 45 | Federico, Rich |
| 03/20/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 15 | Federico, Rich |
| 03/21/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 30 | Federico, Rich |
| 03/25/2019 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 35 | Federico, Rich |
| 05/21/2019 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 20 | Federico, Rich |
| 08/13/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 45 | Federico, Rich |

**Total:** **578:13**

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 08/04/2016 | Case | BLACK, LORENZO  - KSXKC201600457<br>Dertinger | LEGAL | 01 : 30 | Folsom, Carl |
| 08/16/2016 | Case | BLACK, LORENZO  - KSXKC201600457<br>dertinger | COURT | 02 : 30 | Folsom, Carl |
| 08/16/2016 | Case | BLACK, LORENZO  - KSXKC201600457<br>dertinger | LEGAL | 00 : 20 | Folsom, Carl |
| 08/17/2016 | Case | BLACK, LORENZO  - KSXKC201600457<br>dertinger | LEGAL | 00 : 10 | Folsom, Carl |
| 09/12/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 16 | Folsom, Carl |
| 09/19/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Folsom, Carl |
| 10/25/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 20 | Folsom, Carl |
| 10/26/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 10 | Folsom, Carl |
| 10/26/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 00 | Folsom, Carl |
| 10/28/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 01 : 00 | Folsom, Carl |
| 10/28/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 01 : 30 | Folsom, Carl |
| 11/04/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Folsom, Carl |
| 11/05/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 00 | Folsom, Carl |
| 12/02/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Folsom, Carl |
| 12/02/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 15 | Folsom, Carl |
| 12/07/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 20 | Folsom, Carl |
| 12/07/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 00 | Folsom, Carl |
| 05/17/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 15 | Folsom, Carl |
| 05/24/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 10 | Folsom, Carl |
| 05/24/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 05 | Folsom, Carl |
| 06/21/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 00 | Folsom, Carl |
| 09/11/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Folsom, Carl |
| 11/30/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 10 | Folsom, Carl |
| 12/19/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 00 | Folsom, Carl |
| 02/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 05 | Folsom, Carl |
| 08/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Folsom, Carl |
| 09/07/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 20 | Folsom, Carl |
| 09/17/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Folsom, Carl |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 09/20/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 15 | Folsom, Carl |
| 09/28/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 45 | Folsom, Carl |
| 10/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 10 | Folsom, Carl |
| 10/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 50 | Folsom, Carl |
| 10/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 10 | Folsom, Carl |
| 10/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 25 | Folsom, Carl |
| 10/04/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 30 | Folsom, Carl |
| 10/04/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Folsom, Carl |
| 10/04/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 15 | Folsom, Carl |
| 10/05/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 10 | Folsom, Carl |
| 10/05/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 05 | Folsom, Carl |
| 10/05/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 05 | Folsom, Carl |
| 10/05/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 00 | Folsom, Carl |
| 10/08/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 15 | Folsom, Carl |
| 10/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 10 | Folsom, Carl |
| 10/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 20 | Folsom, Carl |
| 10/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 20 | Folsom, Carl |
| 10/19/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Folsom, Carl |
| 11/26/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Folsom, Carl |
| 08/13/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 00 | Folsom, Carl |

**Total:**   **31:41**

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 11/14/2016 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 00 | Fry, Meredith |
| 12/06/2016 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 00 | Fry, Meredith |
| 12/21/2016 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 00 | Fry, Meredith |
| 01/04/2017 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 03 : 00 | Fry, Meredith |
| 02/15/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 52 | Fry, Meredith |
| 02/17/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 27 | Fry, Meredith |
| 02/22/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 03 : 00 | Fry, Meredith |
| 02/28/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 45 | Fry, Meredith |
| 03/06/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 15 | Fry, Meredith |
| 03/07/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 15 | Fry, Meredith |
| 03/13/2017 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 15 | Fry, Meredith |
| 03/14/2017 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 15 | Fry, Meredith |
| 03/20/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 04 : 30 | Fry, Meredith |
| 03/21/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 30 | Fry, Meredith |
| 03/22/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 05 | Fry, Meredith |
| 03/22/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 00 | Fry, Meredith |
| 03/24/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 00 | Fry, Meredith |
| 03/27/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 15 | Fry, Meredith |
| 03/29/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 29 | Fry, Meredith |
| 03/30/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 30 | Fry, Meredith |
| 04/19/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 05 | Fry, Meredith |
| 04/26/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 30 | Fry, Meredith |
| 04/27/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 30 | Fry, Meredith |
| 05/11/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 12 | Fry, Meredith |
| 05/24/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 00 | Fry, Meredith |
| 05/25/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 45 | Fry, Meredith |
| 05/30/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 00 | Fry, Meredith |
| 06/05/2017 | Case | BLACK, LORENZO - KSXKC201600457 | CLIENT | 00 : 14 | Fry, Meredith |
| 06/12/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 32 | Fry, Meredith |
| 06/13/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 52 | Fry, Meredith |
| 07/27/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 21 | Fry, Meredith |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 08/03/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 20 | Fry, Meredith |
| 08/04/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 10 | Fry, Meredith |
| 08/09/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 01 : 48 | Fry, Meredith |
| 08/10/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 00 | Fry, Meredith |
| 09/08/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 46 | Fry, Meredith |
| 09/11/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 00 | Fry, Meredith |
| 09/13/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 00 : 25 | Fry, Meredith |
| 10/24/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 03 : 15 | Fry, Meredith |
| 10/25/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 30 | Fry, Meredith |
| 10/30/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 45 | Fry, Meredith |
| 10/31/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 15 | Fry, Meredith |
| 11/01/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 00 | Fry, Meredith |
| 11/02/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 30 | Fry, Meredith |
| 11/03/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 05 : 31 | Fry, Meredith |
| 11/06/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 18 | Fry, Meredith |
| 11/07/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 35 | Fry, Meredith |
| 11/09/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 32 | Fry, Meredith |
| 11/15/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 00 : 15 | Fry, Meredith |
| 11/21/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 54 | Fry, Meredith |
| 11/28/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 05 | Fry, Meredith |
| 12/04/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 30 | Fry, Meredith |
| 12/05/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 10 | Fry, Meredith |
| 12/06/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 09 | Fry, Meredith |
| 12/08/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 22 | Fry, Meredith |
| 12/12/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 32 | Fry, Meredith |
| 12/13/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 45 | Fry, Meredith |
| 12/15/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 37 | Fry, Meredith |
| 12/18/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 29 | Fry, Meredith |
| 12/19/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 45 | Fry, Meredith |
| 12/20/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 00 | Fry, Meredith |
| 12/21/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 38 | Fry, Meredith |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 12/22/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 45 | Fry, Meredith |
| 12/26/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 47 | Fry, Meredith |
| 12/26/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 00 | Fry, Meredith |
| 12/27/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 03 : 08 | Fry, Meredith |
| 12/28/2017 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 25 | Fry, Meredith |
| 01/04/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 36 | Fry, Meredith |
| 01/05/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 02 : 01 | Fry, Meredith |
| 01/09/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 52 | Fry, Meredith |
| 01/12/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 18 | Fry, Meredith |
| 01/14/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 00 | Fry, Meredith |
| 01/19/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 00 | Fry, Meredith |
| 07/30/2018 | Case | BLACK, LORENZO - KSXKC201600457 | CLIENT | 00 : 35 | Fry, Meredith |
| 07/31/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 02 : 15 | Fry, Meredith |
| 08/02/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 25 | Fry, Meredith |
| 08/06/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 29 | Fry, Meredith |
| 08/14/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 02 : 02 | Fry, Meredith |
| 08/20/2018 | Case | BLACK, LORENZO - KSXKC201600457 | CLIENT | 03 : 11 | Fry, Meredith |
| 08/21/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 02 : 09 | Fry, Meredith |
| 08/23/2018 | Case | BLACK, LORENZO - KSXKC201600457 | CLIENT | 00 : 36 | Fry, Meredith |
| 08/27/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 58 | Fry, Meredith |
| 09/04/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 02 : 31 | Fry, Meredith |
| 09/05/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 08 | Fry, Meredith |
| 09/11/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 23 | Fry, Meredith |
| 09/14/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 04 : 22 | Fry, Meredith |
| 09/17/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 15 | Fry, Meredith |
| 09/18/2018 | Case | BLACK, LORENZO - KSXKC201600457 | CLIENT | 01 : 20 | Fry, Meredith |
| 09/21/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 00 | Fry, Meredith |
| 09/21/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 40 | Fry, Meredith |
| 09/25/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 18 | Fry, Meredith |
| 09/27/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 02 : 49 | Fry, Meredith |
| 09/28/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 05 | Fry, Meredith |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 10/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 13 | Fry, Meredith |
| 10/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 03 : 41 | Fry, Meredith |
| 10/03/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 03 : 48 | Fry, Meredith |
| 10/04/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 34 | Fry, Meredith |
| 10/09/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 25 | Fry, Meredith |
| 10/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 01 | Fry, Meredith |
| 10/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 48 | Fry, Meredith |
| 10/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 28 | Fry, Meredith |
| 10/15/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 00 : 26 | Fry, Meredith |
| 10/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 29 | Fry, Meredith |
| 10/24/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 01 : 42 | Fry, Meredith |
| 11/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 27 | Fry, Meredith |
| 11/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 22 | Fry, Meredith |
| 11/26/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 15 | Fry, Meredith |
| 11/27/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 18 | Fry, Meredith |
| 11/28/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 00 : 16 | Fry, Meredith |
| 12/04/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 12 | Fry, Meredith |
| 12/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 46 | Fry, Meredith |
| 01/11/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 47 | Fry, Meredith |
| 03/19/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 01 : 26 | Fry, Meredith |
| 03/25/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 28 | Fry, Meredith |
| 03/27/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 00 : 35 | Fry, Meredith |
| 05/02/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 00 : 34 | Fry, Meredith |
| 05/03/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 00 : 56 | Fry, Meredith |
| 05/06/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 00 : 21 | Fry, Meredith |
| 05/10/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 25 | Fry, Meredith |
| 05/22/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 03 : 15 | Fry, Meredith |
| 05/29/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 00 : 41 | Fry, Meredith |
| 06/10/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 00 : 20 | Fry, Meredith |
| 06/14/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 00 : 15 | Fry, Meredith |
| 06/19/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 32 | Fry, Meredith |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 08/13/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 ： 30 | Fry, Meredith |
| | | | | **Total:** | **194:54** |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 10/28/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 02 : 30 | Krause, Jami |
| 07/05/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 00 : 20 | Krause, Jami |
| 07/05/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 00 | Krause, Jami |
| 01/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 15 | Krause, Jami |
| 01/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 45 | Krause, Jami |
| 01/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 00 : 20 | Krause, Jami |
| 01/18/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 00 : 05 | Krause, Jami |
| 01/23/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 00 : 20 | Krause, Jami |
| 01/25/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 00 : 15 | Krause, Jami |
| 05/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 00 : 15 | Krause, Jami |
| 05/04/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 00 : 05 | Krause, Jami |
| 05/15/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 01 : 45 | Krause, Jami |
| 05/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 01 : 30 | Krause, Jami |
| 08/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 00 : 45 | Krause, Jami |
| 09/19/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 00 : 10 | Krause, Jami |
| 09/21/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 00 : 30 | Krause, Jami |
| 09/25/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Krause, Jami |
| 10/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 45 | Krause, Jami |
| 10/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Krause, Jami |
| 10/03/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 45 | Krause, Jami |
| 10/04/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 10 | Krause, Jami |
| 10/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 00 : 45 | Krause, Jami |
| 10/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 15 | Krause, Jami |
| 10/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 00 : 45 | Krause, Jami |
| 10/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 02 : 00 | Krause, Jami |
| 10/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 20 | Krause, Jami |
| 11/08/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 20 | Krause, Jami |
| 01/10/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 00 | Krause, Jami |
| 01/11/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 30 | Krause, Jami |
| 01/30/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Krause, Jami |

**Total:** **21:55**

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 12/02/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01：28 | Magariel (ADEF), David |
| 12/07/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02：47 | Magariel (ADEF), David |
| 12/08/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00：32 | Magariel (ADEF), David |
| 12/20/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00：58 | Magariel (ADEF), David |
| 05/17/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>Reviewed order. | LEGAL | 00：33 | Magariel (ADEF), David |
| 11/01/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>Conference call re: projects. | LEGAL | 02：25 | Magariel (ADEF), David |
| 11/27/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>Legal research on agency issue. | LEGAL | 02：08 | Magariel (ADEF), David |
| 11/28/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>Meeting re: status of research. | LEGAL | 02：14 | Magariel (ADEF), David |
| 11/28/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>For meeting. | TRAVEL | 01：15 | Magariel (ADEF), David |
| 11/30/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>Conference call. | CLIENT | 00：28 | Magariel (ADEF), David |
| 12/11/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>Outline work for agency issue. | LEGAL | 01：26 | Magariel (ADEF), David |
| 12/12/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>Meeting re: litigation strategy. | LEGAL | 01：05 | Magariel (ADEF), David |
| 12/26/2017 | Case | BLACK, LORENZO  - KSXKC201600457<br>File review. Email review. Email to MB. | FACT | 00：17 | Magariel (ADEF), David |
| 01/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457<br>Affidvait work. | LEGAL | 01：15 | Magariel (ADEF), David |
| 09/07/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00：22 | Magariel (ADEF), David |
| 10/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02：05 | Magariel (ADEF), David |
| 10/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 01：08 | Magariel (ADEF), David |
| 10/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01：08 | Magariel (ADEF), David |

**Total:**    **23:34**

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 08/15/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 07 | Magariel (RWP), David |
| 08/16/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 30 | Magariel (RWP), David |
| 08/17/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 25 | Magariel (RWP), David |
| 08/22/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 28 | Magariel (RWP), David |
| 08/24/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 06 : 30 | Magariel (RWP), David |
| 08/25/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 37 | Magariel (RWP), David |
| 08/30/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 29 | Magariel (RWP), David |
| 08/31/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 26 | Magariel (RWP), David |
| 09/02/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 47 | Magariel (RWP), David |
| 09/07/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 05 : 19 | Magariel (RWP), David |
| 09/08/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 08 | Magariel (RWP), David |
| 09/12/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 16 | Magariel (RWP), David |
| 10/28/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 00 | Magariel (RWP), David |

**Total:** **27:02**

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 11/18/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 15 | Nichols (ADEF), Paige |
| 11/22/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 45 | Nichols (ADEF), Paige |
| 12/07/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Nichols (ADEF), Paige |
| 03/20/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 15 | Nichols (ADEF), Paige |
| 03/30/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 00 | Nichols (ADEF), Paige |
| 08/09/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 00 | Nichols (ADEF), Paige |
| 09/11/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Nichols (ADEF), Paige |
| 11/01/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 50 | Nichols (ADEF), Paige |
| 11/27/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 40 | Nichols (ADEF), Paige |
| 11/28/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 50 | Nichols (ADEF), Paige |
| 12/06/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 20 | Nichols (ADEF), Paige |
| 12/12/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 55 | Nichols (ADEF), Paige |
| 12/19/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 10 | Nichols (ADEF), Paige |
| 12/29/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 15 | Nichols (ADEF), Paige |
| 01/08/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 40 | Nichols (ADEF), Paige |
| 01/17/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 00 | Nichols (ADEF), Paige |
| 01/31/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 10 | Nichols (ADEF), Paige |
| 07/28/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 17 | Nichols (ADEF), Paige |
| 07/30/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 29 | Nichols (ADEF), Paige |
| 07/31/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 44 | Nichols (ADEF), Paige |
| 08/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 50 | Nichols (ADEF), Paige |
| 08/06/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 55 | Nichols (ADEF), Paige |
| 08/07/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 15 | Nichols (ADEF), Paige |
| 08/09/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 20 | Nichols (ADEF), Paige |
| 08/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 07 | Nichols (ADEF), Paige |
| 08/15/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 15 | Nichols (ADEF), Paige |
| 08/17/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 15 | Nichols (ADEF), Paige |
| 08/21/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 16 | Nichols (ADEF), Paige |
| 08/25/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 20 | Nichols (ADEF), Paige |
| 08/27/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 41 | Nichols (ADEF), Paige |
| 08/28/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 31 | Nichols (ADEF), Paige |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 09/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 53 | Nichols (ADEF), Paige |
| 09/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 23 | Nichols (ADEF), Paige |
| 09/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 41 | Nichols (ADEF), Paige |
| 09/13/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 29 | Nichols (ADEF), Paige |
| 09/17/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 14 | Nichols (ADEF), Paige |
| 09/18/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 03 | Nichols (ADEF), Paige |
| 09/19/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 23 | Nichols (ADEF), Paige |
| 09/22/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 15 | Nichols (ADEF), Paige |
| 09/25/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 32 | Nichols (ADEF), Paige |
| 09/27/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 35 | Nichols (ADEF), Paige |
| 10/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 00 | Nichols (ADEF), Paige |
| 10/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 41 | Nichols (ADEF), Paige |
| 10/03/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 07 : 42 | Nichols (ADEF), Paige |
| 10/04/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 19 | Nichols (ADEF), Paige |
| 10/05/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 55 | Nichols (ADEF), Paige |
| 10/09/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 10 | Nichols (ADEF), Paige |
| 10/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 48 | Nichols (ADEF), Paige |
| 10/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 44 | Nichols (ADEF), Paige |
| 10/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 23 | Nichols (ADEF), Paige |
| 10/15/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 37 | Nichols (ADEF), Paige |
| 10/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 40 | Nichols (ADEF), Paige |
| 10/17/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 22 | Nichols (ADEF), Paige |
| 10/19/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Nichols (ADEF), Paige |
| 10/22/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 29 | Nichols (ADEF), Paige |
| 10/24/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 25 | Nichols (ADEF), Paige |
| 10/25/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 15 | Nichols (ADEF), Paige |
| 10/26/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 55 | Nichols (ADEF), Paige |
| 10/31/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 47 | Nichols (ADEF), Paige |
| 11/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 13 | Nichols (ADEF), Paige |
| 11/05/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 30 | Nichols (ADEF), Paige |
| 11/06/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 42 | Nichols (ADEF), Paige |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 11/07/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 17 | Nichols (ADEF), Paige |
| 11/08/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 00 | Nichols (ADEF), Paige |
| 11/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Nichols (ADEF), Paige |
| 11/15/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 20 | Nichols (ADEF), Paige |
| 11/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 00 | Nichols (ADEF), Paige |
| 11/19/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 40 | Nichols (ADEF), Paige |
| 11/27/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 15 | Nichols (ADEF), Paige |
| 11/28/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 04 | Nichols (ADEF), Paige |
| 11/29/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 20 | Nichols (ADEF), Paige |
| 12/05/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 15 | Nichols (ADEF), Paige |
| 12/06/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 37 | Nichols (ADEF), Paige |
| 12/07/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 52 | Nichols (ADEF), Paige |
| 12/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 15 | Nichols (ADEF), Paige |
| 12/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 08 : 01 | Nichols (ADEF), Paige |
| 01/10/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 41 | Nichols (ADEF), Paige |
| 01/28/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 59 | Nichols (ADEF), Paige |
| 01/29/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 25 | Nichols (ADEF), Paige |
| 02/26/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 08 | Nichols (ADEF), Paige |
| 03/19/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 40 | Nichols (ADEF), Paige |
| 03/20/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 16 : 17 | Nichols (ADEF), Paige |
| 03/21/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 11 : 09 | Nichols (ADEF), Paige |
| 04/18/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 35 | Nichols (ADEF), Paige |
| 04/19/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 42 | Nichols (ADEF), Paige |
| 04/22/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 15 | Nichols (ADEF), Paige |
| 07/17/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 19 | Nichols (ADEF), Paige |
| 07/18/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 10 | Nichols (ADEF), Paige |
| 08/13/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 45 | Nichols (ADEF), Paige |

**Total:**    **167:26**

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 08/10/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 00 | Nichols (RWP), Paige |
| 08/14/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Nichols (RWP), Paige |
| 08/15/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 00 | Nichols (RWP), Paige |
| 08/22/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Nichols (RWP), Paige |
| 08/24/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Nichols (RWP), Paige |
| 08/25/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Nichols (RWP), Paige |
| 08/31/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 00 | Nichols (RWP), Paige |
| 09/01/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 10 : 00 | Nichols (RWP), Paige |
| 09/02/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 30 | Nichols (RWP), Paige |
| 09/07/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 30 | Nichols (RWP), Paige |
| 09/12/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 15 | Nichols (RWP), Paige |
| 09/13/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 00 | Nichols (RWP), Paige |
| 09/14/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 30 | Nichols (RWP), Paige |
| 09/15/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 00 | Nichols (RWP), Paige |

**Total:**    **35:45**

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 06/12/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 01 : 00 | Oeberst, Michele |
| 06/13/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 04 : 50 | Oeberst, Michele |
| 06/26/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 02 : 30 | Oeberst, Michele |
| 07/03/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 00 : 45 | Oeberst, Michele |
| 07/09/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 01 : 50 | Oeberst, Michele |
| 07/10/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 00 : 30 | Oeberst, Michele |
| 07/11/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 00 : 45 | Oeberst, Michele |
| 07/12/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 00 : 35 | Oeberst, Michele |
| 07/16/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 07 : 30 | Oeberst, Michele |
| 07/17/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 03 : 50 | Oeberst, Michele |
| 07/18/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 04 : 30 | Oeberst, Michele |
| 07/20/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 08 : 20 | Oeberst, Michele |
| 07/24/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 01 : 55 | Oeberst, Michele |
| 07/25/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 02 : 10 | Oeberst, Michele |
| 07/26/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 01 : 25 | Oeberst, Michele |
| 07/30/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 02 : 50 | Oeberst, Michele |
| 07/31/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 03 : 35 | Oeberst, Michele |
| 08/01/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 02 : 10 | Oeberst, Michele |
| 08/02/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 01 : 40 | Oeberst, Michele |
| 08/03/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 01 : 10 | Oeberst, Michele |
| 08/06/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 01 : 25 | Oeberst, Michele |
| 08/09/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 06 : 45 | Oeberst, Michele |
| 08/10/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 02 : 10 | Oeberst, Michele |
| 08/13/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 03 : 50 | Oeberst, Michele |
| 08/14/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 08 : 40 | Oeberst, Michele |
| 08/15/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 08 : 35 | Oeberst, Michele |
| 08/16/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 05 : 10 | Oeberst, Michele |
| 08/17/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 06 : 50 | Oeberst, Michele |
| 08/20/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 05 : 50 | Oeberst, Michele |
| 08/21/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 06 : 20 | Oeberst, Michele |
| 08/22/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 04 : 15 | Oeberst, Michele |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 08/23/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 03 : 25 | Oeberst, Michele |
| 08/24/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 06 : 15 | Oeberst, Michele |
| 08/27/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 04 : 30 | Oeberst, Michele |
| 08/28/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 05 : 50 | Oeberst, Michele |
| 08/29/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 03 : 55 | Oeberst, Michele |
| 08/30/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 03 : 15 | Oeberst, Michele |
| 08/31/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 02 : 25 | Oeberst, Michele |
| 09/04/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 01 : 55 | Oeberst, Michele |
| 09/10/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 08 : 15 | Oeberst, Michele |
| 09/11/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 05 : 45 | Oeberst, Michele |
| 09/12/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 06 : 10 | Oeberst, Michele |
| 09/13/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 06 : 25 | Oeberst, Michele |
| 09/14/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 08 : 15 | Oeberst, Michele |
| 09/15/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 02 : 05 | Oeberst, Michele |
| 09/17/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 03 : 50 | Oeberst, Michele |
| 09/18/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 07 : 05 | Oeberst, Michele |
| 09/19/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 04 : 05 | Oeberst, Michele |
| 09/21/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 03 : 35 | Oeberst, Michele |
| 09/24/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 06 : 40 | Oeberst, Michele |
| 09/25/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 06 : 35 | Oeberst, Michele |
| 09/26/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 09 : 20 | Oeberst, Michele |
| 09/27/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 07 : 15 | Oeberst, Michele |
| 09/28/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 09 : 50 | Oeberst, Michele |
| 09/29/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 05 : 10 | Oeberst, Michele |
| 09/30/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 06 : 50 | Oeberst, Michele |
| 10/01/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 11 : 20 | Oeberst, Michele |
| 10/02/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 14 : 10 | Oeberst, Michele |
| 10/03/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 11 : 10 | Oeberst, Michele |
| 10/04/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 09 : 20 | Oeberst, Michele |
| 10/05/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LITSUP | 08 : 10 | Oeberst, Michele |
| 10/06/2018 | Case | BLACK, LORENZO - KSXKC201600457 | TRAVEL | 05 : 00 | Oeberst, Michele |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 10/07/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 02 : 45 | Oeberst, Michele |
| 10/08/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 03 : 30 | Oeberst, Michele |
| 10/09/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 08 : 15 | Oeberst, Michele |
| 10/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 08 : 10 | Oeberst, Michele |
| 10/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 10 : 40 | Oeberst, Michele |
| 10/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 07 : 25 | Oeberst, Michele |
| 10/15/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 08 : 05 | Oeberst, Michele |
| 10/17/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 03 : 50 | Oeberst, Michele |
| 10/19/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 05 : 25 | Oeberst, Michele |
| 10/22/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 02 : 15 | Oeberst, Michele |
| 10/23/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 08 : 15 | Oeberst, Michele |
| 10/24/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 04 : 55 | Oeberst, Michele |
| 10/25/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 07 : 55 | Oeberst, Michele |
| 10/26/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 07 : 40 | Oeberst, Michele |
| 10/27/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 03 : 30 | Oeberst, Michele |
| 10/28/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 04 : 45 | Oeberst, Michele |
| 10/29/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 08 : 55 | Oeberst, Michele |
| 10/30/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 09 : 25 | Oeberst, Michele |
| 10/31/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 08 : 45 | Oeberst, Michele |
| 11/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 06 : 20 | Oeberst, Michele |
| 11/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 07 : 15 | Oeberst, Michele |
| 11/03/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 03 : 25 | Oeberst, Michele |
| 11/04/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 07 : 15 | Oeberst, Michele |
| 11/05/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 09 : 40 | Oeberst, Michele |
| 11/06/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 06 : 15 | Oeberst, Michele |
| 11/07/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 03 : 25 | Oeberst, Michele |
| 11/08/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 02 : 30 | Oeberst, Michele |
| 11/09/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 02 : 20 | Oeberst, Michele |
| 11/13/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 03 : 45 | Oeberst, Michele |
| 11/19/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 00 : 45 | Oeberst, Michele |
| 11/27/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 05 : 15 | Oeberst, Michele |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 11/28/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 00 : 55 | Oeberst, Michele |
| 02/12/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 01 : 16 | Oeberst, Michele |
| 02/13/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 00 : 15 | Oeberst, Michele |
| 02/15/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 01 : 15 | Oeberst, Michele |
| 02/20/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 00 : 44 | Oeberst, Michele |
| 02/21/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 04 : 01 | Oeberst, Michele |
| 02/22/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 01 : 10 | Oeberst, Michele |
| 03/01/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 01 : 24 | Oeberst, Michele |
| 03/04/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 01 : 11 | Oeberst, Michele |
| 03/05/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 00 : 55 | Oeberst, Michele |
| 03/07/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 00 : 55 | Oeberst, Michele |
| 03/11/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 02 : 20 | Oeberst, Michele |
| 03/12/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 00 : 35 | Oeberst, Michele |
| 03/13/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 00 : 39 | Oeberst, Michele |
| 03/14/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 02 : 51 | Oeberst, Michele |
| 06/03/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 06 : 08 | Oeberst, Michele |
| 06/04/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 05 : 36 | Oeberst, Michele |

**Total:** **526:15**

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 10/11/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 25 | Redmond, Kirk |
| 10/12/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 25 | Redmond, Kirk |
| 10/12/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 50 | Redmond, Kirk |
| 10/18/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 35 | Redmond, Kirk |
| 10/18/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 10 | Redmond, Kirk |
| 10/27/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 40 | Redmond, Kirk |
| 10/31/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 10 | Redmond, Kirk |
| 10/31/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 05 | Redmond, Kirk |
| 11/05/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 05 | Redmond, Kirk |
| 11/17/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 20 | Redmond, Kirk |
| 11/17/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 35 | Redmond, Kirk |
| 11/21/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 40 | Redmond, Kirk |
| 11/21/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 40 | Redmond, Kirk |
| 11/30/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 20 | Redmond, Kirk |
| 12/05/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 02 : 40 | Redmond, Kirk |
| 12/12/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 20 | Redmond, Kirk |
| 12/28/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 40 | Redmond, Kirk |
| 08/09/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 45 | Redmond, Kirk |
| 09/08/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 25 | Redmond, Kirk |
| 09/11/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 25 | Redmond, Kirk |
| 09/25/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 40 | Redmond, Kirk |
| 10/13/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 40 | Redmond, Kirk |
| 10/14/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 20 | Redmond, Kirk |
| 10/18/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 25 | Redmond, Kirk |
| 10/19/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 00 | Redmond, Kirk |
| 10/21/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 40 | Redmond, Kirk |
| 10/23/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 40 | Redmond, Kirk |
| 10/25/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 20 | Redmond, Kirk |
| 10/26/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 45 | Redmond, Kirk |
| 10/26/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 20 | Redmond, Kirk |
| 10/30/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 20 | Redmond, Kirk |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 11/01/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 10 | Redmond, Kirk |
| 11/03/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 10 | Redmond, Kirk |
| 11/03/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 45 | Redmond, Kirk |
| 11/04/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 20 | Redmond, Kirk |
| 11/06/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 25 | Redmond, Kirk |
| 11/08/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 40 | Redmond, Kirk |
| 11/09/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 40 | Redmond, Kirk |
| 11/09/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 05 | Redmond, Kirk |
| 11/18/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 20 | Redmond, Kirk |
| 11/22/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 15 | Redmond, Kirk |
| 11/27/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 45 | Redmond, Kirk |
| 11/28/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 25 | Redmond, Kirk |
| 11/29/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 05 | Redmond, Kirk |
| 12/01/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 25 | Redmond, Kirk |
| 12/04/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 35 | Redmond, Kirk |
| 12/05/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 15 | Redmond, Kirk |
| 12/06/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 25 | Redmond, Kirk |
| 12/06/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 15 | Redmond, Kirk |
| 12/14/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 50 | Redmond, Kirk |
| 12/14/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 40 | Redmond, Kirk |
| 12/18/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 40 | Redmond, Kirk |
| 12/18/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 25 | Redmond, Kirk |
| 12/19/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 45 | Redmond, Kirk |
| 12/21/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 35 | Redmond, Kirk |
| 12/26/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 40 | Redmond, Kirk |
| 12/27/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 45 | Redmond, Kirk |
| 12/28/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 25 | Redmond, Kirk |
| 12/29/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 10 | Redmond, Kirk |
| 12/30/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 05 | Redmond, Kirk |
| 01/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 20 | Redmond, Kirk |
| 01/03/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 20 | Redmond, Kirk |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 01/04/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 00 | Redmond, Kirk |
| 01/04/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 20 | Redmond, Kirk |
| 01/07/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 10 | Redmond, Kirk |
| 01/08/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 20 | Redmond, Kirk |
| 01/08/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 50 | Redmond, Kirk |
| 01/09/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 25 | Redmond, Kirk |
| 01/09/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 20 | Redmond, Kirk |
| 01/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 40 | Redmond, Kirk |
| 01/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 20 | Redmond, Kirk |
| 01/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 01 : 05 | Redmond, Kirk |
| 01/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 03 : 00 | Redmond, Kirk |
| 01/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 20 | Redmond, Kirk |
| 01/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 20 | Redmond, Kirk |
| 01/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 15 | Redmond, Kirk |
| 01/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 10 | Redmond, Kirk |
| 01/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 01 : 10 | Redmond, Kirk |
| 01/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 55 | Redmond, Kirk |
| 01/13/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 20 | Redmond, Kirk |
| 01/13/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 45 | Redmond, Kirk |
| 01/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 55 | Redmond, Kirk |
| 01/15/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 06 : 55 | Redmond, Kirk |
| 01/15/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 10 | Redmond, Kirk |
| 01/15/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 35 | Redmond, Kirk |
| 01/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 07 : 20 | Redmond, Kirk |
| 01/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 20 | Redmond, Kirk |
| 01/17/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 20 | Redmond, Kirk |
| 01/18/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 20 | Redmond, Kirk |
| 01/18/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 10 | Redmond, Kirk |
| 01/19/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 40 | Redmond, Kirk |
| 01/20/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 10 | Redmond, Kirk |
| 01/22/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 20 | Redmond, Kirk |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 01/22/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 10 | Redmond, Kirk |
| 01/22/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 10 | Redmond, Kirk |
| 01/24/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 35 | Redmond, Kirk |
| 01/24/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 20 | Redmond, Kirk |
| 01/24/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 40 | Redmond, Kirk |
| 01/25/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 25 | Redmond, Kirk |
| 01/26/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 25 | Redmond, Kirk |
| 01/26/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 10 | Redmond, Kirk |
| 01/26/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 25 | Redmond, Kirk |
| 01/26/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 40 | Redmond, Kirk |
| 01/29/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 25 | Redmond, Kirk |
| 01/29/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 50 | Redmond, Kirk |
| 01/30/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 20 | Redmond, Kirk |
| 02/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 15 | Redmond, Kirk |
| 02/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 :35 | Redmond, Kirk |
| 02/17/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 10 | Redmond, Kirk |
| 02/26/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 20 | Redmond, Kirk |
| 03/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 20 | Redmond, Kirk |
| 03/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 10 | Redmond, Kirk |
| 03/15/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 40 | Redmond, Kirk |
| 03/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 15 | Redmond, Kirk |
| 03/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 20 | Redmond, Kirk |
| 03/17/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 40 | Redmond, Kirk |
| 03/19/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 10 | Redmond, Kirk |
| 03/19/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 20 | Redmond, Kirk |
| 03/20/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 25 | Redmond, Kirk |
| 03/20/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 10 | Redmond, Kirk |
| 03/23/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 55 | Redmond, Kirk |
| 03/23/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 35 | Redmond, Kirk |
| 03/26/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 35 | Redmond, Kirk |
| 03/26/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 35 | Redmond, Kirk |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 03/27/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 25 | Redmond, Kirk |
| 03/27/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 03 : 25 | Redmond, Kirk |
| 03/29/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 30 | Redmond, Kirk |
| 03/30/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 25 | Redmond, Kirk |
| 04/02/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 03 : 20 | Redmond, Kirk |
| 04/03/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 25 | Redmond, Kirk |
| 04/04/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 35 | Redmond, Kirk |
| 04/04/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 04 : 40 | Redmond, Kirk |
| 04/04/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 35 | Redmond, Kirk |
| 04/05/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 40 | Redmond, Kirk |
| 04/05/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 20 | Redmond, Kirk |
| 04/05/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 35 | Redmond, Kirk |
| 04/06/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 10 | Redmond, Kirk |
| 04/08/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 04 : 20 | Redmond, Kirk |
| 04/09/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 10 | Redmond, Kirk |
| 04/09/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 05 | Redmond, Kirk |
| 04/11/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 03 : 35 | Redmond, Kirk |
| 04/12/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 35 | Redmond, Kirk |
| 04/18/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 40 | Redmond, Kirk |
| 04/19/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 20 | Redmond, Kirk |
| 04/20/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 50 | Redmond, Kirk |
| 04/20/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 20 | Redmond, Kirk |
| 04/21/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 03 : 10 | Redmond, Kirk |
| 04/23/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 20 | Redmond, Kirk |
| 04/24/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 25 | Redmond, Kirk |
| 04/25/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 20 | Redmond, Kirk |
| 04/25/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 40 | Redmond, Kirk |
| 04/26/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 06 : 10 | Redmond, Kirk |
| 04/27/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 50 | Redmond, Kirk |
| 04/30/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 03 : 20 | Redmond, Kirk |
| 05/03/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 55 | Redmond, Kirk |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 05/03/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 35 | Redmond, Kirk |
| 05/07/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 55 | Redmond, Kirk |
| 05/07/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 25 | Redmond, Kirk |
| 05/11/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 05 | Redmond, Kirk |
| 05/11/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 25 | Redmond, Kirk |
| 05/12/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 06 : 15 | Redmond, Kirk |
| 05/13/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 05 : 15 | Redmond, Kirk |
| 05/14/2018 | Case | BLACK, LORENZO - KSXKC201600457 | TRAVEL | 02 : 10 | Redmond, Kirk |
| 05/14/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 40 | Redmond, Kirk |
| 05/14/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 15 | Redmond, Kirk |
| 05/14/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 20 | Redmond, Kirk |
| 05/14/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 55 | Redmond, Kirk |
| 05/15/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 55 | Redmond, Kirk |
| 05/15/2018 | Case | BLACK, LORENZO - KSXKC201600457 | COURT | 08 : 10 | Redmond, Kirk |
| 05/15/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 25 | Redmond, Kirk |
| 05/16/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 06 : 10 | Redmond, Kirk |
| 05/16/2018 | Case | BLACK, LORENZO - KSXKC201600457 | COURT | 00 : 40 | Redmond, Kirk |
| 05/16/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 02 : 25 | Redmond, Kirk |
| 05/17/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 20 | Redmond, Kirk |
| 05/18/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 35 | Redmond, Kirk |
| 05/18/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 10 | Redmond, Kirk |
| 05/21/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 25 | Redmond, Kirk |
| 05/21/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 20 | Redmond, Kirk |
| 05/23/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 40 | Redmond, Kirk |
| 05/25/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 55 | Redmond, Kirk |
| 05/25/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 25 | Redmond, Kirk |
| 05/29/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 25 | Redmond, Kirk |
| 05/29/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 45 | Redmond, Kirk |
| 06/01/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 25 | Redmond, Kirk |
| 06/02/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 02 : 40 | Redmond, Kirk |
| 06/04/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 10 | Redmond, Kirk |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 06/04/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 10 | Redmond, Kirk |
| 06/05/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 40 | Redmond, Kirk |
| 06/05/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 25 | Redmond, Kirk |
| 06/07/2018 | Case | BLACK, LORENZO - KSXKC201600457 | TRAVEL | 01 : 10 | Redmond, Kirk |
| 06/07/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 35 | Redmond, Kirk |
| 06/07/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 40 | Redmond, Kirk |
| 06/07/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 20 | Redmond, Kirk |
| 06/08/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 35 | Redmond, Kirk |
| 06/08/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 45 | Redmond, Kirk |
| 06/08/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 50 | Redmond, Kirk |
| 06/09/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 20 | Redmond, Kirk |
| 06/11/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 35 | Redmond, Kirk |
| 06/12/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 04 : 55 | Redmond, Kirk |
| 06/12/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 20 | Redmond, Kirk |
| 06/14/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 04 : 55 | Redmond, Kirk |
| 06/15/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 50 | Redmond, Kirk |
| 06/15/2018 | Case | BLACK, LORENZO - KSXKC201600457 | COURT | 01 : 55 | Redmond, Kirk |
| 06/15/2018 | Case | BLACK, LORENZO - KSXKC201600457 | TRAVEL | 01 : 35 | Redmond, Kirk |
| 06/18/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 50 | Redmond, Kirk |
| 06/19/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 35 | Redmond, Kirk |
| 06/20/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 30 | Redmond, Kirk |
| 06/22/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 40 | Redmond, Kirk |
| 06/25/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 20 | Redmond, Kirk |
| 06/25/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 40 | Redmond, Kirk |
| 06/26/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 35 | Redmond, Kirk |
| 06/26/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 55 | Redmond, Kirk |
| 06/26/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 35 | Redmond, Kirk |
| 06/27/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 05 : 50 | Redmond, Kirk |
| 06/27/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 20 | Redmond, Kirk |
| 06/29/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 03 : 20 | Redmond, Kirk |
| 06/30/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 10 | Redmond, Kirk |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 07/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 20 | Redmond, Kirk |
| 07/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 25 | Redmond, Kirk |
| 07/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 40 | Redmond, Kirk |
| 07/03/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 25 | Redmond, Kirk |
| 07/03/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 25 | Redmond, Kirk |
| 07/05/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 55 | Redmond, Kirk |
| 07/05/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 40 | Redmond, Kirk |
| 07/05/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 35 | Redmond, Kirk |
| 07/06/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 10 | Redmond, Kirk |
| 07/09/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 25 | Redmond, Kirk |
| 07/09/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 40 | Redmond, Kirk |
| 07/09/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 20 | Redmond, Kirk |
| 07/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 20 | Redmond, Kirk |
| 07/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 20 | Redmond, Kirk |
| 07/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 03 : 45 | Redmond, Kirk |
| 07/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 35 | Redmond, Kirk |
| 07/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 35 | Redmond, Kirk |
| 07/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 20 | Redmond, Kirk |
| 07/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 07 : 10 | Redmond, Kirk |
| 07/13/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 40 | Redmond, Kirk |
| 07/13/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 35 | Redmond, Kirk |
| 07/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 10 | Redmond, Kirk |
| 07/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 20 | Redmond, Kirk |
| 07/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 10 | Redmond, Kirk |
| 07/17/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 01 : 05 | Redmond, Kirk |
| 07/17/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 40 | Redmond, Kirk |
| 07/17/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 00 : 50 | Redmond, Kirk |
| 07/17/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 35 | Redmond, Kirk |
| 07/18/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 45 | Redmond, Kirk |
| 07/18/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 40 | Redmond, Kirk |
| 07/18/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 20 | Redmond, Kirk |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 07/18/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 40 | Redmond, Kirk |
| 07/18/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 25 | Redmond, Kirk |
| 07/18/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 20 | Redmond, Kirk |
| 07/18/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 40 | Redmond, Kirk |
| 07/18/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 35 | Redmond, Kirk |
| 07/18/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 20 | Redmond, Kirk |
| 07/18/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 10 | Redmond, Kirk |
| 07/19/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 40 | Redmond, Kirk |
| 07/20/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 15 | Redmond, Kirk |
| 07/20/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 10 : 10 | Redmond, Kirk |
| 07/23/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 35 | Redmond, Kirk |
| 07/24/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 40 | Redmond, Kirk |
| 07/24/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 05 | Redmond, Kirk |
| 07/25/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 25 | Redmond, Kirk |
| 07/26/2018 | Case | BLACK, LORENZO - KSXKC201600457 | CLIENT | 00 : 20 | Redmond, Kirk |
| 07/26/2018 | Case | BLACK, LORENZO - KSXKC201600457 | CLIENT | 00 : 15 | Redmond, Kirk |
| 07/26/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 25 | Redmond, Kirk |
| 07/26/2018 | Case | BLACK, LORENZO - KSXKC201600457 | CLIENT | 00 : 15 | Redmond, Kirk |
| 07/26/2018 | Case | BLACK, LORENZO - KSXKC201600457 | CLIENT | 00 : 10 | Redmond, Kirk |
| 07/26/2018 | Case | BLACK, LORENZO - KSXKC201600457 | CLIENT | 00 : 20 | Redmond, Kirk |
| 07/26/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 10 | Redmond, Kirk |
| 07/26/2018 | Case | BLACK, LORENZO - KSXKC201600457 | CLIENT | 00 : 20 | Redmond, Kirk |
| 07/26/2018 | Case | BLACK, LORENZO - KSXKC201600457 | CLIENT | 00 : 20 | Redmond, Kirk |
| 07/26/2018 | Case | BLACK, LORENZO - KSXKC201600457 | CLIENT | 00 : 10 | Redmond, Kirk |
| 07/26/2018 | Case | BLACK, LORENZO - KSXKC201600457 | CLIENT | 00 : 20 | Redmond, Kirk |
| 07/26/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 40 | Redmond, Kirk |
| 07/27/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 20 | Redmond, Kirk |
| 07/27/2018 | Case | BLACK, LORENZO - KSXKC201600457 | CLIENT | 00 : 15 | Redmond, Kirk |
| 07/27/2018 | Case | BLACK, LORENZO - KSXKC201600457 | CLIENT | 00 : 15 | Redmond, Kirk |
| 07/27/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 10 | Redmond, Kirk |
| 07/27/2018 | Case | BLACK, LORENZO - KSXKC201600457 | CLIENT | 00 : 20 | Redmond, Kirk |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 07/27/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 00 : 20 | Redmond, Kirk |
| 07/27/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 20 | Redmond, Kirk |
| 07/30/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 20 | Redmond, Kirk |
| 07/31/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 25 | Redmond, Kirk |
| 07/31/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 40 | Redmond, Kirk |
| 07/31/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 25 | Redmond, Kirk |
| 07/31/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 05 | Redmond, Kirk |
| 08/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 20 | Redmond, Kirk |
| 08/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 01 : 25 | Redmond, Kirk |
| 08/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 01 : 50 | Redmond, Kirk |
| 08/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 50 | Redmond, Kirk |
| 08/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 35 | Redmond, Kirk |
| 08/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 20 | Redmond, Kirk |
| 08/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 20 | Redmond, Kirk |
| 08/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 01 : 20 | Redmond, Kirk |
| 08/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 01 : 10 | Redmond, Kirk |
| 08/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 10 | Redmond, Kirk |
| 08/03/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 40 | Redmond, Kirk |
| 08/05/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 25 | Redmond, Kirk |
| 08/06/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 35 | Redmond, Kirk |
| 08/06/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 25 | Redmond, Kirk |
| 08/09/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 35 | Redmond, Kirk |
| 08/09/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 20 | Redmond, Kirk |
| 08/09/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 20 | Redmond, Kirk |
| 08/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 35 | Redmond, Kirk |
| 08/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 45 | Redmond, Kirk |
| 08/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 02 : 05 | Redmond, Kirk |
| 08/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 00 : 45 | Redmond, Kirk |
| 08/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 10 | Redmond, Kirk |
| 08/15/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 20 | Redmond, Kirk |
| 08/15/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 20 | Redmond, Kirk |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 08/17/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 06 : 10 | Redmond, Kirk |
| 08/18/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 10 | Redmond, Kirk |
| 08/21/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 40 | Redmond, Kirk |
| 08/21/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 40 | Redmond, Kirk |
| 08/22/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 10 | Redmond, Kirk |
| 08/23/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 55 | Redmond, Kirk |
| 08/23/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 40 | Redmond, Kirk |
| 08/23/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 40 | Redmond, Kirk |
| 08/23/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 10 | Redmond, Kirk |
| 08/23/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 45 | Redmond, Kirk |
| 08/24/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 10 | Redmond, Kirk |
| 08/24/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 40 | Redmond, Kirk |
| 08/24/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 45 | Redmond, Kirk |
| 08/25/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 40 | Redmond, Kirk |
| 08/27/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 02 : 05 | Redmond, Kirk |
| 08/27/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 55 | Redmond, Kirk |
| 08/28/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 40 | Redmond, Kirk |
| 08/28/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 25 | Redmond, Kirk |
| 08/28/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 35 | Redmond, Kirk |
| 08/30/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 04 : 25 | Redmond, Kirk |
| 08/31/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 50 | Redmond, Kirk |
| 08/31/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 35 | Redmond, Kirk |
| 09/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 35 | Redmond, Kirk |
| 09/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 50 | Redmond, Kirk |
| 09/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 40 | Redmond, Kirk |
| 09/03/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 10 | Redmond, Kirk |
| 09/04/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 40 | Redmond, Kirk |
| 09/04/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 10 | Redmond, Kirk |
| 09/04/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 35 | Redmond, Kirk |
| 09/05/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 50 | Redmond, Kirk |
| 09/06/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 10 | Redmond, Kirk |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 09/06/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 05 : 25 | Redmond, Kirk |
| 09/07/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 35 | Redmond, Kirk |
| 09/07/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 07 : 20 | Redmond, Kirk |
| 09/08/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 40 | Redmond, Kirk |
| 09/09/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 10 | Redmond, Kirk |
| 09/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 00 | Redmond, Kirk |
| 09/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 25 | Redmond, Kirk |
| 09/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 40 | Redmond, Kirk |
| 09/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 35 | Redmond, Kirk |
| 09/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 40 | Redmond, Kirk |
| 09/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 40 | Redmond, Kirk |
| 09/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 55 | Redmond, Kirk |
| 09/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 40 | Redmond, Kirk |
| 09/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 35 | Redmond, Kirk |
| 09/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 35 | Redmond, Kirk |
| 09/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 10 | Redmond, Kirk |
| 09/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 10 | Redmond, Kirk |
| 09/13/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 10 | Redmond, Kirk |
| 09/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 40 | Redmond, Kirk |
| 09/15/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 20 | Redmond, Kirk |
| 09/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 30 | Redmond, Kirk |
| 09/17/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 35 | Redmond, Kirk |
| 09/17/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 40 | Redmond, Kirk |
| 09/17/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 50 | Redmond, Kirk |
| 09/18/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 06 : 35 | Redmond, Kirk |
| 09/18/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 25 | Redmond, Kirk |
| 09/18/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 40 | Redmond, Kirk |
| 09/18/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 10 | Redmond, Kirk |
| 09/19/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 40 | Redmond, Kirk |
| 09/19/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 45 | Redmond, Kirk |
| 09/19/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 05 : 40 | Redmond, Kirk |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 09/20/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 15 | Redmond, Kirk |
| 09/21/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 10 | Redmond, Kirk |
| 09/21/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 45 | Redmond, Kirk |
| 09/21/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 20 | Redmond, Kirk |
| 09/21/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 40 | Redmond, Kirk |
| 09/22/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 20 | Redmond, Kirk |
| 09/23/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 10 | Redmond, Kirk |
| 09/24/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 07 : 20 | Redmond, Kirk |
| 09/24/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 20 | Redmond, Kirk |
| 09/25/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 06 : 20 | Redmond, Kirk |
| 09/25/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 20 | Redmond, Kirk |
| 09/25/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 10 | Redmond, Kirk |
| 09/26/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 10 | Redmond, Kirk |
| 09/26/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 40 | Redmond, Kirk |
| 09/27/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 05 : 40 | Redmond, Kirk |
| 09/27/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 10 | Redmond, Kirk |
| 09/27/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 55 | Redmond, Kirk |
| 09/28/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 05 : 10 | Redmond, Kirk |
| 09/28/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 35 | Redmond, Kirk |
| 09/28/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 40 | Redmond, Kirk |
| 09/28/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 00 | Redmond, Kirk |
| 09/29/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 20 | Redmond, Kirk |
| 10/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 06 : 20 | Redmond, Kirk |
| 10/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 35 | Redmond, Kirk |
| 10/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 40 | Redmond, Kirk |
| 10/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 10 | Redmond, Kirk |
| 10/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 50 | Redmond, Kirk |
| 10/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 01 : 15 | Redmond, Kirk |
| 10/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 08 : 25 | Redmond, Kirk |
| 10/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 03 : 40 | Redmond, Kirk |
| 10/03/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 01 : 15 | Redmond, Kirk |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 10/03/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 08 : 10 | Redmond, Kirk |
| 10/03/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 04 : 20 | Redmond, Kirk |
| 10/04/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 01 : 15 | Redmond, Kirk |
| 10/04/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 08 : 40 | Redmond, Kirk |
| 10/04/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 10 | Redmond, Kirk |
| 10/04/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 35 | Redmond, Kirk |
| 10/05/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 04 : 20 | Redmond, Kirk |
| 10/06/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 04 : 20 | Redmond, Kirk |
| 10/07/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 06 : 10 | Redmond, Kirk |
| 10/08/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 40 | Redmond, Kirk |
| 10/08/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 25 | Redmond, Kirk |
| 10/08/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 05 : 40 | Redmond, Kirk |
| 10/09/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 01 : 15 | Redmond, Kirk |
| 10/09/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 08 : 20 | Redmond, Kirk |
| 10/09/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 10 | Redmond, Kirk |
| 10/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 01 : 15 | Redmond, Kirk |
| 10/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 09 : 10 | Redmond, Kirk |
| 10/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 10 | Redmond, Kirk |
| 10/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 15 | Redmond, Kirk |
| 10/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 01 : 15 | Redmond, Kirk |
| 10/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 08 : 40 | Redmond, Kirk |
| 10/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 10 | Redmond, Kirk |
| 10/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 01 : 15 | Redmond, Kirk |
| 10/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 08 : 35 | Redmond, Kirk |
| 10/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 20 | Redmond, Kirk |
| 10/13/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 50 | Redmond, Kirk |
| 10/15/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 40 | Redmond, Kirk |
| 10/15/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 35 | Redmond, Kirk |
| 10/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 10 | Redmond, Kirk |
| 10/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 04 : 20 | Redmond, Kirk |
| 10/17/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 03 : 10 | Redmond, Kirk |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 10/18/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 10 | Redmond, Kirk |
| 10/18/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 10 | Redmond, Kirk |
| 10/19/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 25 | Redmond, Kirk |
| 10/20/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 03 : 10 | Redmond, Kirk |
| 10/22/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 25 | Redmond, Kirk |
| 10/23/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 35 | Redmond, Kirk |
| 10/23/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 03 : 20 | Redmond, Kirk |
| 10/24/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 10 | Redmond, Kirk |
| 10/24/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 50 | Redmond, Kirk |
| 10/25/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 35 | Redmond, Kirk |
| 10/26/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 50 | Redmond, Kirk |
| 10/26/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 20 | Redmond, Kirk |
| 10/29/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 40 | Redmond, Kirk |
| 10/30/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 30 | Redmond, Kirk |
| 10/31/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 10 | Redmond, Kirk |
| 11/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 10 : 50 | Redmond, Kirk |
| 11/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 15 | Redmond, Kirk |
| 11/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 40 | Redmond, Kirk |
| 11/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 06 : 40 | Redmond, Kirk |
| 11/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 15 | Redmond, Kirk |
| 11/03/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 04 : 40 | Redmond, Kirk |
| 11/05/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 06 : 25 | Redmond, Kirk |
| 11/05/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 15 | Redmond, Kirk |
| 11/06/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 55 | Redmond, Kirk |
| 11/07/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 20 | Redmond, Kirk |
| 11/07/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 35 | Redmond, Kirk |
| 11/08/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 50 | Redmond, Kirk |
| 11/08/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 50 | Redmond, Kirk |
| 11/09/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 10 | Redmond, Kirk |
| 11/09/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 55 | Redmond, Kirk |
| 11/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 40 | Redmond, Kirk |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 11/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 50 | Redmond, Kirk |
| 11/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 10 | Redmond, Kirk |
| 11/13/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 35 | Redmond, Kirk |
| 11/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 20 | Redmond, Kirk |
| 11/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 20 | Redmond, Kirk |
| 11/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 50 | Redmond, Kirk |
| 11/15/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 06 : 55 | Redmond, Kirk |
| 11/15/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 10 | Redmond, Kirk |
| 11/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 01 : 20 | Redmond, Kirk |
| 11/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 08 : 40 | Redmond, Kirk |
| 11/19/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 40 | Redmond, Kirk |
| 11/20/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 10 | Redmond, Kirk |
| 11/21/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 40 | Redmond, Kirk |
| 11/21/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 10 | Redmond, Kirk |
| 11/24/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 10 | Redmond, Kirk |
| 11/26/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 10 | Redmond, Kirk |
| 11/27/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 04 : 50 | Redmond, Kirk |
| 11/28/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 25 | Redmond, Kirk |
| 11/29/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 40 | Redmond, Kirk |
| 11/29/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 35 | Redmond, Kirk |
| 12/03/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 40 | Redmond, Kirk |
| 12/05/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 10 | Redmond, Kirk |
| 12/06/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 40 | Redmond, Kirk |
| 12/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 20 | Redmond, Kirk |
| 12/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 20 | Redmond, Kirk |
| 12/13/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 40 | Redmond, Kirk |
| 12/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 01 : 50 | Redmond, Kirk |
| 12/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 55 | Redmond, Kirk |
| 12/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 01 : 20 | Redmond, Kirk |
| 12/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 06 : 10 | Redmond, Kirk |
| 12/17/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 10 | Redmond, Kirk |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 12/18/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 55 | Redmond, Kirk |
| 12/18/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 10 | Redmond, Kirk |
| 12/26/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 10 | Redmond, Kirk |
| 01/02/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 40 | Redmond, Kirk |
| 01/03/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 25 | Redmond, Kirk |
| 01/06/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 45 | Redmond, Kirk |
| 01/09/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 03 : 25 | Redmond, Kirk |
| 01/12/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 25 | Redmond, Kirk |
| 01/18/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 10 | Redmond, Kirk |
| 01/23/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 25 | Redmond, Kirk |
| 01/25/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 10 | Redmond, Kirk |
| 01/29/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 03 : 10 | Redmond, Kirk |
| 01/31/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 45 | Redmond, Kirk |
| 01/31/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 35 | Redmond, Kirk |
| 02/01/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 10 | Redmond, Kirk |
| 02/01/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 15 | Redmond, Kirk |
| 02/02/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 55 | Redmond, Kirk |
| 02/04/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 10 | Redmond, Kirk |
| 02/04/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 55 | Redmond, Kirk |
| 02/05/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 10 | Redmond, Kirk |
| 02/06/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 25 | Redmond, Kirk |
| 02/08/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 25 | Redmond, Kirk |
| 02/09/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 20 | Redmond, Kirk |
| 02/10/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 05 | Redmond, Kirk |
| 02/11/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 35 | Redmond, Kirk |
| 02/11/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 50 | Redmond, Kirk |
| 02/12/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 55 | Redmond, Kirk |
| 02/12/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 05 | Redmond, Kirk |
| 02/13/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 25 | Redmond, Kirk |
| 02/15/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 15 | Redmond, Kirk |
| 02/15/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 45 | Redmond, Kirk |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 02/15/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 35 | Redmond, Kirk |
| 02/15/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 35 | Redmond, Kirk |
| 02/18/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 35 | Redmond, Kirk |
| 02/20/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 10 | Redmond, Kirk |
| 02/20/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 55 | Redmond, Kirk |
| 02/22/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 45 | Redmond, Kirk |
| 02/28/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 40 | Redmond, Kirk |
| 03/01/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 20 | Redmond, Kirk |
| 03/04/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 50 | Redmond, Kirk |
| 03/04/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 05 | Redmond, Kirk |
| 03/04/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 20 | Redmond, Kirk |
| 03/04/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 45 | Redmond, Kirk |
| 03/05/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 35 | Redmond, Kirk |
| 03/06/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 05 | Redmond, Kirk |
| 03/06/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 40 | Redmond, Kirk |
| 03/07/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 10 | Redmond, Kirk |
| 03/08/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 25 | Redmond, Kirk |
| 03/09/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 35 | Redmond, Kirk |
| 03/11/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 45 | Redmond, Kirk |
| 03/12/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 40 | Redmond, Kirk |
| 03/13/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 45 | Redmond, Kirk |
| 03/15/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 20 | Redmond, Kirk |
| 03/15/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 35 | Redmond, Kirk |
| 03/16/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 50 | Redmond, Kirk |
| 03/18/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 20 | Redmond, Kirk |
| 03/19/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 06 : 10 | Redmond, Kirk |
| 03/19/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 10 | Redmond, Kirk |
| 03/20/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 10 : 25 | Redmond, Kirk |
| 03/21/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 09 : 55 | Redmond, Kirk |
| 03/27/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 35 | Redmond, Kirk |
| 04/02/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Redmond, Kirk |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 04/08/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 40 | Redmond, Kirk |
| 04/08/2019 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 25 | Redmond, Kirk |
| 04/16/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 40 | Redmond, Kirk |
| 04/22/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 55 | Redmond, Kirk |
| 04/22/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 20 | Redmond, Kirk |
| 04/30/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 35 | Redmond, Kirk |
| 05/06/2019 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 10 | Redmond, Kirk |
| 05/09/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 10 | Redmond, Kirk |
| 05/09/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 40 | Redmond, Kirk |
| 05/10/2019 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 35 | Redmond, Kirk |
| 05/13/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 50 | Redmond, Kirk |
| 05/22/2019 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 06 : 10 | Redmond, Kirk |
| 06/05/2019 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 35 | Redmond, Kirk |
| 07/01/2019 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 10 | Redmond, Kirk |
| 07/05/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 45 | Redmond, Kirk |
| 07/11/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 30 | Redmond, Kirk |
| 07/12/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 15 | Redmond, Kirk |
| 07/19/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 45 | Redmond, Kirk |
| 07/24/2019 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 45 | Redmond, Kirk |
| 07/29/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 30 | Redmond, Kirk |
| 07/30/2019 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 15 | Redmond, Kirk |

**Total:** **1080:10**

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 01/08/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 00 | Sagan, Ann |
| 01/08/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 03 : 00 | Sagan, Ann |
| 01/09/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 07 : 30 | Sagan, Ann |
| 01/10/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 07 : 00 | Sagan, Ann |
| 01/11/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 30 | Sagan, Ann |
| 01/14/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 00 | Sagan, Ann |
| 01/14/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 03 : 30 | Sagan, Ann |
| 01/15/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 05 : 00 | Sagan, Ann |
| 01/16/2019 | Case | BLACK, LORENZO - KSXKC201600457 Mendy Read-Forbes | LEGAL | 01 : 25 | Sagan, Ann |
| 01/16/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 13 | Sagan, Ann |
| 01/16/2019 | Case | BLACK, LORENZO - KSXKC201600457 Mendy Read-Forbes | LEGAL | 01 : 19 | Sagan, Ann |
| 01/16/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 15 | Sagan, Ann |
| 01/16/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 03 : 00 | Sagan, Ann |
| 01/17/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 04 : 30 | Sagan, Ann |
| 01/17/2019 | Case | BLACK, LORENZO - KSXKC201600457 Mendy Read-Forbes | CLIENT | 00 : 30 | Sagan, Ann |
| 01/17/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 30 | Sagan, Ann |
| 01/18/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 30 | Sagan, Ann |
| 01/22/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 06 : 59 | Sagan, Ann |
| 01/23/2019 | Case | BLACK, LORENZO - KSXKC201600457 Frenklyn Piggie | LEGAL | 00 : 40 | Sagan, Ann |
| 01/23/2019 | Case | BLACK, LORENZO - KSXKC201600457 Ataven Tatum | LEGAL | 00 : 44 | Sagan, Ann |
| 01/23/2019 | Case | BLACK, LORENZO - KSXKC201600457 Enoch Clark | LEGAL | 00 : 27 | Sagan, Ann |
| 01/23/2019 | Case | BLACK, LORENZO - KSXKC201600457 Anthony Irvin | LEGAL | 00 : 40 | Sagan, Ann |
| 01/23/2019 | Case | BLACK, LORENZO - KSXKC201600457 Jeff Roark | LEGAL | 00 : 32 | Sagan, Ann |
| 01/23/2019 | Case | BLACK, LORENZO - KSXKC201600457 Shawn Sneed | LEGAL | 00 : 31 | Sagan, Ann |
| 01/23/2019 | Case | BLACK, LORENZO - KSXKC201600457 Terry Tillman | LEGAL | 00 : 56 | Sagan, Ann |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 01/23/2019 | Case | BLACK, LORENZO - KSXKC201600457<br>Julie Clifton | LEGAL | 00 : 30 | Sagan, Ann |
| 01/23/2019 | Case | BLACK, LORENZO - KSXKC201600457<br>Dalevon Dixon | LEGAL | 00 : 30 | Sagan, Ann |
| 01/23/2019 | Case | BLACK, LORENZO - KSXKC201600457<br>Steven Hohn | LEGAL | 00 : 30 | Sagan, Ann |
| 01/23/2019 | Case | BLACK, LORENZO - KSXKC201600457<br>Ronald Catrell | LEGAL | 01 : 09 | Sagan, Ann |
| 01/23/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 30 | Sagan, Ann |
| 01/24/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 06 : 25 | Sagan, Ann |
| 01/25/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 57 | Sagan, Ann |
| 01/25/2019 | Case | BLACK, LORENZO - KSXKC201600457<br>Ronald Catrell | LEGAL | 00 : 27 | Sagan, Ann |
| 01/25/2019 | Case | BLACK, LORENZO - KSXKC201600457<br>Enoch Clark | LEGAL | 00 : 03 | Sagan, Ann |
| 01/25/2019 | Case | BLACK, LORENZO - KSXKC201600457<br>Julie Clifton | LEGAL | 00 : 03 | Sagan, Ann |
| 01/25/2019 | Case | BLACK, LORENZO - KSXKC201600457<br>Dalevon Dixon | LEGAL | 00 : 08 | Sagan, Ann |
| 01/25/2019 | Case | BLACK, LORENZO - KSXKC201600457<br>Jeffery Roark | LEGAL | 00 : 09 | Sagan, Ann |
| 01/25/2019 | Case | BLACK, LORENZO - KSXKC201600457<br>Frenklyn Piggie | LEGAL | 00 : 07 | Sagan, Ann |
| 01/25/2019 | Case | BLACK, LORENZO - KSXKC201600457<br>Shawn Sneed | LEGAL | 00 : 32 | Sagan, Ann |
| 01/25/2019 | Case | BLACK, LORENZO - KSXKC201600457<br>Ataven Tatum | LEGAL | 00 : 06 | Sagan, Ann |
| 01/25/2019 | Case | BLACK, LORENZO - KSXKC201600457<br>Terry Tillman | LEGAL | 00 : 04 | Sagan, Ann |
| 01/25/2019 | Case | BLACK, LORENZO - KSXKC201600457<br>Steven Hohn | LEGAL | 00 : 06 | Sagan, Ann |
| 01/25/2019 | Case | BLACK, LORENZO - KSXKC201600457<br>Anthony Irvin | LEGAL | 00 : 18 | Sagan, Ann |
| 01/28/2019 | Case | BLACK, LORENZO - KSXKC201600457<br>Booker Johnson | LEGAL | 02 : 29 | Sagan, Ann |
| 01/28/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 48 | Sagan, Ann |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 01/29/2019 | Case | BLACK, LORENZO - KSXKC201600457<br>Chad Kleppin | LEGAL | 01 : 05 | Sagan, Ann |
| 01/29/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 06 | Sagan, Ann |
| 01/30/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 08 : 06 | Sagan, Ann |
| 01/31/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 34 | Sagan, Ann |
| 01/31/2019 | Case | BLACK, LORENZO - KSXKC201600457<br>Arrick Warren | LEGAL | 00 : 50 | Sagan, Ann |
| 02/01/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 40 | Sagan, Ann |
| 02/04/2019 | Case | BLACK, LORENZO - KSXKC201600457<br>Virok Webb | LEGAL | 01 : 46 | Sagan, Ann |
| 02/04/2019 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 03 : 46 | Sagan, Ann |
| 02/05/2019 | Case | BLACK, LORENZO - KSXKC201600457<br>Arrick Warren | LEGAL | 00 : 30 | Sagan, Ann |
| 02/05/2019 | Case | BLACK, LORENZO - KSXKC201600457<br>Verok Webb | LEGAL | 00 : 30 | Sagan, Ann |
| 02/05/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 04 : 41 | Sagan, Ann |
| 02/06/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 04 : 40 | Sagan, Ann |
| 02/07/2019 | Case | BLACK, LORENZO - KSXKC201600457<br>Cattrell, Ronald | LEGAL | 00 : 34 | Sagan, Ann |
| 02/07/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 25 | Sagan, Ann |
| 02/08/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 22 | Sagan, Ann |
| 02/10/2019 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 18 | Sagan, Ann |
| 02/11/2019 | Case | BLACK, LORENZO - KSXKC201600457<br>Victor Velazquez | LEGAL | 01 : 00 | Sagan, Ann |
| 02/11/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 30 | Sagan, Ann |
| 02/12/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 08 : 39 | Sagan, Ann |
| 02/13/2019 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 07 : 39 | Sagan, Ann |
| 02/13/2019 | Case | BLACK, LORENZO - KSXKC201600457<br>Terry Tillman | FACT | 00 : 56 | Sagan, Ann |
| 02/14/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 08 : 00 | Sagan, Ann |
| 02/15/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 02 | Sagan, Ann |
| 02/15/2019 | Case | BLACK, LORENZO - KSXKC201600457<br>Luis Villa-Valencia | LEGAL | 01 : 30 | Sagan, Ann |
| 02/19/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 05 : 30 | Sagan, Ann |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 02/20/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 06 : 42 | Sagan, Ann |
| 02/20/2019 | Case | BLACK, LORENZO  - KSXKC201600457 Julie Clifton | LEGAL | 00 : 48 | Sagan, Ann |
| 02/21/2019 | Case | BLACK, LORENZO  - KSXKC201600457 Julie Clifton | LEGAL | 02 : 07 | Sagan, Ann |
| 02/21/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 35 | Sagan, Ann |
| 02/22/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 06 : 11 | Sagan, Ann |
| 02/24/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 57 | Sagan, Ann |
| 02/26/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 37 | Sagan, Ann |
| 02/27/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 08 : 24 | Sagan, Ann |
| 02/28/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 08 : 12 | Sagan, Ann |
| 03/01/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 08 : 03 | Sagan, Ann |
| 03/03/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 05 | Sagan, Ann |
| 03/04/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 08 : 14 | Sagan, Ann |
| 03/05/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 07 : 37 | Sagan, Ann |
| 03/06/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 07 : 25 | Sagan, Ann |
| 03/07/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 08 : 10 | Sagan, Ann |
| 03/08/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 08 | Sagan, Ann |
| 03/11/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 07 : 03 | Sagan, Ann |
| 03/12/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 17 | Sagan, Ann |
| 03/13/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 05 : 40 | Sagan, Ann |
| 03/14/2019 | Case | BLACK, LORENZO  - KSXKC201600457 McDaniel, Joshua | LEGAL | 05 : 01 | Sagan, Ann |
| 03/14/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 16 | Sagan, Ann |
| 03/15/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 43 | Sagan, Ann |
| 03/18/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 06 : 01 | Sagan, Ann |
| 03/19/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 07 : 47 | Sagan, Ann |
| 03/20/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 07 : 57 | Sagan, Ann |
| 03/21/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 08 : 58 | Sagan, Ann |
| 03/22/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 00 | Sagan, Ann |
| 03/25/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 05 : 34 | Sagan, Ann |
| 03/25/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 03 | Sagan, Ann |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 03/26/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 40 | Sagan, Ann |
| 03/26/2019 | Case | BLACK, LORENZO  - KSXKC201600457<br>Birdsong, Jerome | LEGAL | 00 : 20 | Sagan, Ann |
| 03/27/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 12 | Sagan, Ann |
| 04/01/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Sagan, Ann |
| 04/02/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 27 | Sagan, Ann |
| 04/15/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 02 | Sagan, Ann |
| 04/16/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 45 | Sagan, Ann |
| 04/17/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 27 | Sagan, Ann |
| 04/17/2019 | Case | BLACK, LORENZO  - KSXKC201600457<br>Piggie, Frenklyn | FACT | 01 : 17 | Sagan, Ann |
| 04/18/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 52 | Sagan, Ann |
| 04/18/2019 | Case | BLACK, LORENZO  - KSXKC201600457<br>Ricardo Felix-Gamez | LEGAL | 00 : 01 | Sagan, Ann |
| 04/18/2019 | Case | BLACK, LORENZO  - KSXKC201600457<br>Jerome Birdsong | LEGAL | 00 : 39 | Sagan, Ann |
| 04/22/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 45 | Sagan, Ann |
| 04/23/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 03 | Sagan, Ann |
| 04/25/2019 | Case | BLACK, LORENZO  - KSXKC201600457<br>Juan Alvarez | LEGAL | 00 : 09 | Sagan, Ann |
| 04/25/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 43 | Sagan, Ann |
| 04/25/2019 | Case | BLACK, LORENZO  - KSXKC201600457<br>Rios-Morales, Jose | LEGAL | 00 : 44 | Sagan, Ann |
| 04/29/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 26 | Sagan, Ann |
| 04/29/2019 | Case | BLACK, LORENZO  - KSXKC201600457<br>Rios-Morales, Jose | LEGAL | 03 : 09 | Sagan, Ann |
| 04/30/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 07 : 34 | Sagan, Ann |
| 04/30/2019 | Case | BLACK, LORENZO  - KSXKC201600457<br>Rios-Morales, Jose | LEGAL | 05 : 35 | Sagan, Ann |
| 05/01/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 06 : 07 | Sagan, Ann |
| 05/02/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 51 | Sagan, Ann |
| 05/03/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 30 | Sagan, Ann |
| 05/06/2019 | Case | BLACK, LORENZO  - KSXKC201600457<br>Webb, Virok | LEGAL | 03 : 31 | Sagan, Ann |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 05/06/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 04 : 05 | Sagan, Ann |
| 05/07/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 54 | Sagan, Ann |
| 05/09/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 00 | Sagan, Ann |
| 05/10/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 06 : 56 | Sagan, Ann |
| 05/13/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 23 | Sagan, Ann |
| 05/14/2019 | Case | BLACK, LORENZO - KSXKC201600457 Mumford, Cortez | LEGAL | 00 : 24 | Sagan, Ann |
| 05/14/2019 | Case | BLACK, LORENZO - KSXKC201600457 Dallas, Schnegelseipen | LEGAL | 00 : 37 | Sagan, Ann |
| 05/14/2019 | Case | BLACK, LORENZO - KSXKC201600457 Jose Torres-Ayala | LEGAL | 00 : 25 | Sagan, Ann |
| 05/14/2019 | Case | BLACK, LORENZO - KSXKC201600457 Brooks, Anthony | LEGAL | 01 : 02 | Sagan, Ann |
| 05/14/2019 | Case | BLACK, LORENZO - KSXKC201600457 Chinchilla, Rosalio | LEGAL | 00 : 30 | Sagan, Ann |
| 05/14/2019 | Case | BLACK, LORENZO - KSXKC201600457 McCambry, Ashawntus | LEGAL | 00 : 30 | Sagan, Ann |
| 05/14/2019 | Case | BLACK, LORENZO - KSXKC201600457 Morgan, Ashley | LEGAL | 00 : 31 | Sagan, Ann |
| 05/14/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 56 | Sagan, Ann |
| 05/15/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 53 | Sagan, Ann |
| 05/16/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 30 | Sagan, Ann |
| 05/17/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 05 : 07 | Sagan, Ann |
| 05/20/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 21 | Sagan, Ann |
| 05/21/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 35 | Sagan, Ann |
| 05/22/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 03 : 49 | Sagan, Ann |
| 05/23/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 06 : 14 | Sagan, Ann |
| 05/28/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 03 : 58 | Sagan, Ann |
| 05/29/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 33 | Sagan, Ann |
| 05/30/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 03 : 27 | Sagan, Ann |
| 05/31/2019 | Case | BLACK, LORENZO - KSXKC201600457 Birdsong, Jerome | LEGAL | 02 : 17 | Sagan, Ann |
| 06/03/2019 | Case | BLACK, LORENZO - KSXKC201600457 James Howard Ross | LEGAL | 00 : 42 | Sagan, Ann |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 06/03/2019 | Case | BLACK, LORENZO - KSXKC201600457<br>Jose Luis Silva-Cardona | LEGAL | 00 : 44 | Sagan, Ann |
| 06/03/2019 | Case | BLACK, LORENZO - KSXKC201600457<br>Jasen Thurman | LEGAL | 00 : 03 | Sagan, Ann |
| 06/03/2019 | Case | BLACK, LORENZO - KSXKC201600457<br>Thomas Vincent | LEGAL | 00 : 34 | Sagan, Ann |
| 06/03/2019 | Case | BLACK, LORENZO - KSXKC201600457<br>Jerome Birdsong | LEGAL | 02 : 24 | Sagan, Ann |
| 06/03/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 03 : 37 | Sagan, Ann |
| 06/04/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 08 : 38 | Sagan, Ann |
| 06/05/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 04 : 52 | Sagan, Ann |
| 06/06/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 02 | Sagan, Ann |
| 06/07/2019 | Case | BLACK, LORENZO - KSXKC201600457<br>Tyr Harsfell | LEGAL | 00 : 20 | Sagan, Ann |
| 06/13/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 13 | Sagan, Ann |
| 06/17/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 30 | Sagan, Ann |
| 06/19/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 30 | Sagan, Ann |
| 06/20/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 47 | Sagan, Ann |
| 06/24/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 27 | Sagan, Ann |
| 06/25/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 55 | Sagan, Ann |
| 06/26/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 12 | Sagan, Ann |
| 07/01/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 59 | Sagan, Ann |
| 07/02/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 37 | Sagan, Ann |
| 07/03/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 05 : 40 | Sagan, Ann |
| 07/08/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 07 | Sagan, Ann |
| 07/09/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 30 | Sagan, Ann |
| 07/14/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 00 | Sagan, Ann |
| 07/15/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 09 : 30 | Sagan, Ann |
| 07/16/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 10 : 33 | Sagan, Ann |
| 07/17/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 10 : 19 | Sagan, Ann |
| 07/18/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 53 | Sagan, Ann |
| 07/22/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 03 : 19 | Sagan, Ann |
| 07/23/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 15 | Sagan, Ann |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 07/25/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 34 | Sagan, Ann |
| 07/29/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 05 | Sagan, Ann |
| 07/30/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 42 | Sagan, Ann |
| 07/31/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 31 | Sagan, Ann |
| 08/05/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 14 | Sagan, Ann |
| 08/06/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 06 | Sagan, Ann |
| 08/07/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 05 | Sagan, Ann |

**Total:**    **489:01**

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 08/02/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 02 : 00 | Shaneyfelt, Laura |
| 08/05/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 03 : 30 | Shaneyfelt, Laura |
| 08/06/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 02 : 30 | Shaneyfelt, Laura |
| 08/08/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 02 : 30 | Shaneyfelt, Laura |
| 08/10/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 04 : 00 | Shaneyfelt, Laura |
| 08/11/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 02 : 30 | Shaneyfelt, Laura |
| 08/12/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 30 | Shaneyfelt, Laura |
| 08/13/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 03 : 30 | Shaneyfelt, Laura |
| 08/15/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 30 | Shaneyfelt, Laura |
| 08/17/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 02 : 00 | Shaneyfelt, Laura |
| 08/18/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 02 : 30 | Shaneyfelt, Laura |
| 08/26/2018 | Case | BLACK, LORENZO - KSXKC201600457 | CLIENT | 04 : 00 | Shaneyfelt, Laura |
| 08/27/2018 | Case | BLACK, LORENZO - KSXKC201600457 | CLIENT | 03 : 30 | Shaneyfelt, Laura |
| 08/28/2018 | Case | BLACK, LORENZO - KSXKC201600457 | CLIENT | 03 : 30 | Shaneyfelt, Laura |
| 08/29/2018 | Case | BLACK, LORENZO - KSXKC201600457 | CLIENT | 02 : 00 | Shaneyfelt, Laura |
| 08/30/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 05 : 30 | Shaneyfelt, Laura |
| 08/31/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 02 : 30 | Shaneyfelt, Laura |
| 09/01/2018 | Case | BLACK, LORENZO - KSXKC201600457 | COURT | 04 : 30 | Shaneyfelt, Laura |
| 09/02/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 05 : 00 | Shaneyfelt, Laura |
| 09/03/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 06 : 00 | Shaneyfelt, Laura |
| 09/04/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 03 : 30 | Shaneyfelt, Laura |
| 09/05/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 07 : 00 | Shaneyfelt, Laura |
| 09/06/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 05 : 30 | Shaneyfelt, Laura |
| 09/07/2018 | Case | BLACK, LORENZO - KSXKC201600457 | CLIENT | 07 : 00 | Shaneyfelt, Laura |
| 09/08/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 03 : 30 | Shaneyfelt, Laura |
| 09/11/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 04 : 30 | Shaneyfelt, Laura |
| 09/12/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 06 : 00 | Shaneyfelt, Laura |
| 09/13/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 03 : 00 | Shaneyfelt, Laura |
| 09/14/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 04 : 00 | Shaneyfelt, Laura |
| 09/15/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 06 : 30 | Shaneyfelt, Laura |
| 09/16/2018 | Case | BLACK, LORENZO - KSXKC201600457 | CLIENT | 04 : 00 | Shaneyfelt, Laura |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 09/17/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 04 : 00 | Shaneyfelt, Laura |
| 09/18/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 03 : 30 | Shaneyfelt, Laura |
| 09/19/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 04 : 30 | Shaneyfelt, Laura |
| 09/20/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 05 : 00 | Shaneyfelt, Laura |
| 09/21/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 02 : 30 | Shaneyfelt, Laura |
| 09/22/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 11 : 00 | Shaneyfelt, Laura |
| 09/23/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 10 : 00 | Shaneyfelt, Laura |
| 09/24/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 11 : 30 | Shaneyfelt, Laura |
| 09/25/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 09 : 30 | Shaneyfelt, Laura |
| 09/26/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 08 : 30 | Shaneyfelt, Laura |
| 09/27/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 08 : 30 | Shaneyfelt, Laura |
| 09/28/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 06 : 00 | Shaneyfelt, Laura |
| 09/29/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 10 : 00 | Shaneyfelt, Laura |
| 09/30/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 06 : 30 | Shaneyfelt, Laura |
| 10/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 30 | Shaneyfelt, Laura |
| 10/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 06 : 30 | Shaneyfelt, Laura |
| 10/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 06 : 30 | Shaneyfelt, Laura |
| 10/03/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 01 : 20 | Shaneyfelt, Laura |
| 10/03/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 06 : 00 | Shaneyfelt, Laura |
| 10/04/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 01 : 20 | Shaneyfelt, Laura |
| 10/04/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 05 : 00 | Shaneyfelt, Laura |
| 10/05/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 03 : 00 | Shaneyfelt, Laura |
| 10/06/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 06 : 00 | Shaneyfelt, Laura |
| 10/07/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 06 : 00 | Shaneyfelt, Laura |
| 10/08/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 06 : 00 | Shaneyfelt, Laura |
| 10/09/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 01 : 20 | Shaneyfelt, Laura |
| 10/09/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 06 : 00 | Shaneyfelt, Laura |
| 10/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 01 : 20 | Shaneyfelt, Laura |
| 10/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 05 : 00 | Shaneyfelt, Laura |
| 10/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 03 : 30 | Shaneyfelt, Laura |
| 10/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 01 : 20 | Shaneyfelt, Laura |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 10/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 04 : 30 | Shaneyfelt, Laura |
| 10/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 30 | Shaneyfelt, Laura |
| 10/15/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 03 : 00 | Shaneyfelt, Laura |
| 10/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 00 | Shaneyfelt, Laura |
| 10/17/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 30 | Shaneyfelt, Laura |
| 10/21/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 00 | Shaneyfelt, Laura |
| 10/22/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 00 | Shaneyfelt, Laura |
| 10/23/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 00 | Shaneyfelt, Laura |
| 10/25/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 30 | Shaneyfelt, Laura |
| 10/26/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 30 | Shaneyfelt, Laura |
| 10/28/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 03 : 00 | Shaneyfelt, Laura |
| 10/29/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 03 : 00 | Shaneyfelt, Laura |
| 10/30/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 03 : 30 | Shaneyfelt, Laura |
| 10/31/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 03 : 30 | Shaneyfelt, Laura |
| 11/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 03 : 30 | Shaneyfelt, Laura |
| 11/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 03 : 00 | Shaneyfelt, Laura |
| 11/04/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 30 | Shaneyfelt, Laura |
| 11/05/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 03 : 00 | Shaneyfelt, Laura |
| 11/06/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 08 : 00 | Shaneyfelt, Laura |
| 11/07/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 06 : 00 | Shaneyfelt, Laura |
| 11/08/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 06 : 30 | Shaneyfelt, Laura |
| 11/09/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 00 | Shaneyfelt, Laura |
| 11/13/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 00 | Shaneyfelt, Laura |
| 11/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 00 | Shaneyfelt, Laura |
| 11/15/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 00 | Shaneyfelt, Laura |
| 11/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 05 : 00 | Shaneyfelt, Laura |
| 11/18/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 00 | Shaneyfelt, Laura |
| 11/19/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 30 | Shaneyfelt, Laura |
| 11/21/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 00 | Shaneyfelt, Laura |
| 11/26/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 00 | Shaneyfelt, Laura |
| 11/27/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 00 | Shaneyfelt, Laura |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 11/28/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 00 | Shaneyfelt, Laura |
| 11/29/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 00 | Shaneyfelt, Laura |
| 11/30/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 00 | Shaneyfelt, Laura |
| 12/04/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 02 : 00 | Shaneyfelt, Laura |
| 12/05/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 00 | Shaneyfelt, Laura |
| 12/10/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 04 : 30 | Shaneyfelt, Laura |
| 12/11/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 02 : 30 | Shaneyfelt, Laura |
| 12/12/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 03 : 00 | Shaneyfelt, Laura |
| 12/19/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 03 : 00 | Shaneyfelt, Laura |
| 12/20/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 02 : 30 | Shaneyfelt, Laura |
| 12/21/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 30 | Shaneyfelt, Laura |
| 12/26/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 30 | Shaneyfelt, Laura |
| 12/27/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 02 : 00 | Shaneyfelt, Laura |
| 12/28/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 00 | Shaneyfelt, Laura |
| 01/02/2019 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 04 : 00 | Shaneyfelt, Laura |
| 01/03/2019 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 04 : 00 | Shaneyfelt, Laura |
| 01/04/2019 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 03 : 00 | Shaneyfelt, Laura |
| 01/08/2019 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 05 : 00 | Shaneyfelt, Laura |
| 01/14/2019 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 02 : 30 | Shaneyfelt, Laura |
| 01/15/2019 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 02 : 00 | Shaneyfelt, Laura |
| 01/16/2019 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 30 | Shaneyfelt, Laura |
| 01/17/2019 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 03 : 30 | Shaneyfelt, Laura |
| 01/18/2019 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 03 : 30 | Shaneyfelt, Laura |
| 01/21/2019 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 03 : 30 | Shaneyfelt, Laura |
| 01/24/2019 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 00 | Shaneyfelt, Laura |
| 01/25/2019 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 00 | Shaneyfelt, Laura |
| 01/28/2019 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 30 | Shaneyfelt, Laura |
| 01/30/2019 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 02 : 30 | Shaneyfelt, Laura |
| 01/31/2019 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 30 | Shaneyfelt, Laura |
| 02/04/2019 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 03 : 00 | Shaneyfelt, Laura |
| 02/06/2019 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 30 | Shaneyfelt, Laura |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 02/07/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 00 | Shaneyfelt, Laura |
| 02/11/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 03 : 30 | Shaneyfelt, Laura |
| 02/12/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 03 : 30 | Shaneyfelt, Laura |
| 02/13/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 30 | Shaneyfelt, Laura |
| 02/14/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 03 : 30 | Shaneyfelt, Laura |
| 02/15/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 30 | Shaneyfelt, Laura |
| 02/19/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 30 | Shaneyfelt, Laura |
| 02/20/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 00 | Shaneyfelt, Laura |
| 02/21/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 06 : 00 | Shaneyfelt, Laura |
| 02/22/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 05 : 00 | Shaneyfelt, Laura |
| 02/24/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 03 : 30 | Shaneyfelt, Laura |
| 02/25/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 30 | Shaneyfelt, Laura |
| 02/26/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 03 : 30 | Shaneyfelt, Laura |
| 02/27/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 03 : 00 | Shaneyfelt, Laura |
| 02/28/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 30 | Shaneyfelt, Laura |
| 03/05/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 04 : 00 | Shaneyfelt, Laura |
| 03/06/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 30 | Shaneyfelt, Laura |
| 03/08/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 04 : 30 | Shaneyfelt, Laura |
| 03/10/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 30 | Shaneyfelt, Laura |
| 03/12/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 03 : 00 | Shaneyfelt, Laura |
| 03/15/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 04 : 30 | Shaneyfelt, Laura |
| 03/16/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 04 : 00 | Shaneyfelt, Laura |
| 03/17/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 03 : 00 | Shaneyfelt, Laura |
| 03/18/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 00 | Shaneyfelt, Laura |
| 03/20/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 03 : 00 | Shaneyfelt, Laura |

**Total:**     **523:10**

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 06/22/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 27 | Stevenson, Katie |
| 06/22/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 30 | Stevenson, Katie |
| 07/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 43 | Stevenson, Katie |
| 07/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 00 | Stevenson, Katie |
| 07/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 06 : 29 | Stevenson, Katie |
| 07/17/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 06 : 55 | Stevenson, Katie |
| 07/18/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 05 | Stevenson, Katie |
| 07/18/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 25 | Stevenson, Katie |
| 07/19/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 06 | Stevenson, Katie |
| 07/25/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 00 : 26 | Stevenson, Katie |
| 07/26/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 42 | Stevenson, Katie |
| 07/27/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 15 | Stevenson, Katie |
| 07/28/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 55 | Stevenson, Katie |
| 07/29/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 44 | Stevenson, Katie |
| 07/30/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 06 : 17 | Stevenson, Katie |
| 07/30/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 01 : 19 | Stevenson, Katie |
| 07/31/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 05 : 31 | Stevenson, Katie |
| 07/31/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 02 : 41 | Stevenson, Katie |
| 08/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 00 : 40 | Stevenson, Katie |
| 08/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 07 : 59 | Stevenson, Katie |
| 08/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 01 : 55 | Stevenson, Katie |
| 08/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 05 : 58 | Stevenson, Katie |
| 08/03/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 01 : 28 | Stevenson, Katie |
| 08/03/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 50 | Stevenson, Katie |
| 08/05/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 01 : 31 | Stevenson, Katie |
| 08/06/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 07 : 15 | Stevenson, Katie |
| 08/07/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 00 : 25 | Stevenson, Katie |
| 08/07/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 07 : 50 | Stevenson, Katie |
| 08/08/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 08 : 08 | Stevenson, Katie |
| 08/09/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 07 : 12 | Stevenson, Katie |
| 08/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 00 : 16 | Stevenson, Katie |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 08/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 37 | Stevenson, Katie |
| 08/13/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 07 : 32 | Stevenson, Katie |
| 08/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 00 : 24 | Stevenson, Katie |
| 08/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 05 : 11 | Stevenson, Katie |
| 08/15/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 43 | Stevenson, Katie |
| 08/21/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 07 | Stevenson, Katie |
| 09/04/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 14 | Stevenson, Katie |
| 09/05/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 39 | Stevenson, Katie |
| 09/07/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 05 : 47 | Stevenson, Katie |
| 09/09/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 12 | Stevenson, Katie |
| 09/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 58 | Stevenson, Katie |
| 09/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 31 | Stevenson, Katie |
| 09/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 16 | Stevenson, Katie |
| 09/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 05 | Stevenson, Katie |
| 09/13/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 44 | Stevenson, Katie |
| 09/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 :38 | Stevenson, Katie |
| 09/17/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 02 | Stevenson, Katie |
| 09/17/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 23 | Stevenson, Katie |
| 09/17/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 31 | Stevenson, Katie |
| 09/18/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 56 | Stevenson, Katie |
| 09/18/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 50 | Stevenson, Katie |
| 09/18/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 10 | Stevenson, Katie |
| 09/19/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 43 | Stevenson, Katie |
| 09/24/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 49 | Stevenson, Katie |
| 09/25/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 30 | Stevenson, Katie |
| 09/27/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 23 | Stevenson, Katie |
| 09/28/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 09 | Stevenson, Katie |
| 10/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 04 | Stevenson, Katie |
| 10/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 47 | Stevenson, Katie |
| 10/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 06 : 49 | Stevenson, Katie |
| 10/03/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 40 | Stevenson, Katie |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 10/04/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 03 : 56 | Stevenson, Katie |
| 10/05/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 05 : 32 | Stevenson, Katie |
| 10/09/2018 | Case | BLACK, LORENZO - KSXKC201600457 | COURT | 08 : 15 | Stevenson, Katie |
| 10/10/2018 | Case | BLACK, LORENZO - KSXKC201600457 | COURT | 07 : 45 | Stevenson, Katie |
| 10/11/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 48 | Stevenson, Katie |
| 10/15/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 58 | Stevenson, Katie |
| 10/16/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 04 : 56 | Stevenson, Katie |
| 10/17/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 08 : 31 | Stevenson, Katie |
| 10/18/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 28 | Stevenson, Katie |
| 10/19/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 44 | Stevenson, Katie |
| 10/22/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 03 : 00 | Stevenson, Katie |
| 10/23/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 29 | Stevenson, Katie |
| 10/24/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 56 | Stevenson, Katie |
| 10/25/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 49 | Stevenson, Katie |
| 10/26/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 29 | Stevenson, Katie |
| 10/28/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 :01 | Stevenson, Katie |
| 10/29/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 38 | Stevenson, Katie |
| 10/30/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 54 | Stevenson, Katie |
| 10/31/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 08 | Stevenson, Katie |
| 11/01/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 11 | Stevenson, Katie |
| 11/02/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 51 | Stevenson, Katie |
| 11/12/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 30 | Stevenson, Katie |
| 11/13/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 04 : 05 | Stevenson, Katie |
| 11/14/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 28 | Stevenson, Katie |
| 11/15/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 15 | Stevenson, Katie |
| 11/16/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 03 : 30 | Stevenson, Katie |
| 11/19/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 55 | Stevenson, Katie |
| 11/20/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 24 | Stevenson, Katie |
| 11/26/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 52 | Stevenson, Katie |
| 11/27/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 05 : 45 | Stevenson, Katie |
| 11/28/2018 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 44 | Stevenson, Katie |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 11/29/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 17 | Stevenson, Katie |
| 11/30/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 14 | Stevenson, Katie |
| 12/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 15 | Stevenson, Katie |
| 12/03/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 29 | Stevenson, Katie |
| 12/03/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 16 | Stevenson, Katie |
| 12/04/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 35 | Stevenson, Katie |
| 12/05/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 41 | Stevenson, Katie |
| 12/06/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 07 : 23 | Stevenson, Katie |
| 12/07/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 22 | Stevenson, Katie |
| 12/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 26 | Stevenson, Katie |
| 12/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 00 : 30 | Stevenson, Katie |
| 12/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 22 | Stevenson, Katie |
| 12/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 19 | Stevenson, Katie |
| 12/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 05 : 52 | Stevenson, Katie |
| 12/13/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 24 | Stevenson, Katie |
| 12/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 07 : 53 | Stevenson, Katie |
| 12/15/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 45 | Stevenson, Katie |
| 12/17/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 55 | Stevenson, Katie |
| 12/18/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 49 | Stevenson, Katie |
| 12/19/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 08 | Stevenson, Katie |
| 12/20/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 49 | Stevenson, Katie |
| 12/21/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 31 | Stevenson, Katie |
| 12/21/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 15 | Stevenson, Katie |
| 12/27/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 33 | Stevenson, Katie |
| 12/28/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 42 | Stevenson, Katie |
| 01/02/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 37 | Stevenson, Katie |
| 01/03/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 38 | Stevenson, Katie |
| 01/04/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 47 | Stevenson, Katie |
| 01/07/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 33 | Stevenson, Katie |
| 01/08/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 06 : 02 | Stevenson, Katie |
| 01/09/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 05 : 58 | Stevenson, Katie |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 01/10/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 08 | Stevenson, Katie |
| 01/14/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 28 | Stevenson, Katie |
| 01/15/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 47 | Stevenson, Katie |
| 01/16/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 17 | Stevenson, Katie |
| 01/17/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 52 | Stevenson, Katie |
| 01/18/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 27 | Stevenson, Katie |
| 01/22/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 03 | Stevenson, Katie |
| 01/22/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 10 | Stevenson, Katie |
| 01/23/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 04 : 47 | Stevenson, Katie |
| 01/24/2019 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 12 | Stevenson, Katie |
| 01/25/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 21 | Stevenson, Katie |
| 01/25/2019 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 30 | Stevenson, Katie |
| 01/25/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 17 | Stevenson, Katie |
| 01/25/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 48 | Stevenson, Katie |
| 01/28/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 25 | Stevenson, Katie |
| 01/29/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 53 | Stevenson, Katie |
| 01/29/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 03 : 50 | Stevenson, Katie |
| 01/29/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 01 | Stevenson, Katie |
| 01/30/2019 | Case | BLACK, LORENZO - KSXKC201600457 | COURT | 00 : 42 | Stevenson, Katie |
| 01/30/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 04 : 16 | Stevenson, Katie |
| 01/30/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 49 | Stevenson, Katie |
| 01/31/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 04 : 28 | Stevenson, Katie |
| 01/31/2019 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 14 | Stevenson, Katie |
| 02/01/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 05 : 31 | Stevenson, Katie |
| 02/01/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 07 | Stevenson, Katie |
| 02/02/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 11 | Stevenson, Katie |
| 02/03/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 16 | Stevenson, Katie |
| 02/04/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 04 : 56 | Stevenson, Katie |
| 02/04/2019 | Case | BLACK, LORENZO - KSXKC201600457 Arrick Warren | LEGAL | 01 : 14 | Stevenson, Katie |
| 02/05/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 04 : 19 | Stevenson, Katie |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 02/05/2019 | Case | BLACK, LORENZO - KSXKC201600457<br>Arrick Warren | LEGAL | 00 : 52 | Stevenson, Katie |
| 02/05/2019 | Case | BLACK, LORENZO - KSXKC201600457<br>Virok Webb | LEGAL | 00 : 05 | Stevenson, Katie |
| 02/06/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 05 : 32 | Stevenson, Katie |
| 02/07/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 03 : 59 | Stevenson, Katie |
| 02/07/2019 | Case | BLACK, LORENZO - KSXKC201600457<br>Catrell | LEGAL | 01 : 53 | Stevenson, Katie |
| 02/08/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 57 | Stevenson, Katie |
| 02/08/2019 | Case | BLACK, LORENZO - KSXKC201600457<br>Webb | LEGAL | 01 : 56 | Stevenson, Katie |
| 02/08/2019 | Case | BLACK, LORENZO - KSXKC201600457<br>Catrell | FACT | 00 : 32 | Stevenson, Katie |
| 02/11/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 47 | Stevenson, Katie |
| 02/11/2019 | Case | BLACK, LORENZO - KSXKC201600457<br>Catrell | FACT | 00 : 21 | Stevenson, Katie |
| 02/11/2019 | Case | BLACK, LORENZO - KSXKC201600457<br>Brooks | LEGAL | 00 : 13 | Stevenson, Katie |
| 02/12/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 05 : 52 | Stevenson, Katie |
| 02/13/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 59 | Stevenson, Katie |
| 02/13/2019 | Case | BLACK, LORENZO - KSXKC201600457<br>Tatum | LEGAL | 00 : 25 | Stevenson, Katie |
| 02/13/2019 | Case | BLACK, LORENZO - KSXKC201600457<br>Tatum | CLIENT | 00 : 07 | Stevenson, Katie |
| 02/14/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 03 : 37 | Stevenson, Katie |
| 02/15/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 55 | Stevenson, Katie |
| 02/15/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 40 | Stevenson, Katie |
| 02/16/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 32 | Stevenson, Katie |
| 02/17/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 23 | Stevenson, Katie |
| 02/18/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 36 | Stevenson, Katie |
| 02/18/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 44 | Stevenson, Katie |
| 02/19/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 20 | Stevenson, Katie |
| 02/20/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 27 | Stevenson, Katie |
| 02/21/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 54 | Stevenson, Katie |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 02/22/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 44 | Stevenson, Katie |
| 02/24/2019 | Case | BLACK, LORENZO  - KSXKC201600457 Clifton | LEGAL | 00 : 11 | Stevenson, Katie |
| 02/25/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 31 | Stevenson, Katie |
| 02/26/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 21 | Stevenson, Katie |
| 02/27/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 59 | Stevenson, Katie |
| 02/28/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 06 | Stevenson, Katie |
| 02/28/2019 | Case | BLACK, LORENZO  - KSXKC201600457 Rosalio Chinchilla | LEGAL | 01 : 59 | Stevenson, Katie |
| 03/01/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 38 | Stevenson, Katie |
| 03/04/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 01 : 20 | Stevenson, Katie |
| 03/04/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 23 | Stevenson, Katie |
| 03/05/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 09 | Stevenson, Katie |
| 03/06/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 56 | Stevenson, Katie |
| 03/08/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 22 | Stevenson, Katie |
| 03/17/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 05 : 23 | Stevenson, Katie |
| 03/18/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 58 | Stevenson, Katie |
| 03/19/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 06 : 41 | Stevenson, Katie |
| 03/20/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 06 : 40 | Stevenson, Katie |
| 03/21/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 09 : 05 | Stevenson, Katie |
| 03/22/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 17 | Stevenson, Katie |
| 03/24/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 13 | Stevenson, Katie |
| 03/25/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 06 : 07 | Stevenson, Katie |
| 03/26/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 05 : 56 | Stevenson, Katie |
| 03/27/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 04 | Stevenson, Katie |
| 03/28/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 14 | Stevenson, Katie |
| 03/29/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 26 | Stevenson, Katie |
| 04/01/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 19 | Stevenson, Katie |
| 04/02/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 22 | Stevenson, Katie |
| 04/03/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 35 | Stevenson, Katie |
| 04/04/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 05 : 07 | Stevenson, Katie |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 04/05/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 52 | Stevenson, Katie |
| 04/08/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 06 : 56 | Stevenson, Katie |
| 04/09/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 03 : 32 | Stevenson, Katie |
| 04/10/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 07 : 13 | Stevenson, Katie |
| 04/11/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 22 | Stevenson, Katie |
| 04/12/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 26 | Stevenson, Katie |
| 04/15/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 05 : 23 | Stevenson, Katie |
| 04/16/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 07 : 20 | Stevenson, Katie |
| 04/17/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 59 | Stevenson, Katie |
| 04/17/2019 | Case | BLACK, LORENZO - KSXKC201600457 Lougee | LEGAL | 00 : 47 | Stevenson, Katie |
| 04/18/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 07 : 23 | Stevenson, Katie |
| 04/19/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 18 | Stevenson, Katie |
| 04/22/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 23 | Stevenson, Katie |
| 04/24/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 15 | Stevenson, Katie |
| 04/25/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 06 | Stevenson, Katie |
| 04/25/2019 | Case | BLACK, LORENZO - KSXKC201600457 Alvarez | LEGAL | 00 : 15 | Stevenson, Katie |
| 04/29/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 03 | Stevenson, Katie |
| 04/30/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 28 | Stevenson, Katie |
| 05/01/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 04 : 37 | Stevenson, Katie |
| 05/02/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 04 : 52 | Stevenson, Katie |
| 05/03/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 45 | Stevenson, Katie |
| 05/06/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 47 | Stevenson, Katie |
| 05/07/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 16 | Stevenson, Katie |
| 05/09/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 04 : 12 | Stevenson, Katie |
| 05/10/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 47 | Stevenson, Katie |
| 05/13/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 40 | Stevenson, Katie |
| 05/13/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 32 | Stevenson, Katie |
| 05/14/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 55 | Stevenson, Katie |
| 05/15/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 16 | Stevenson, Katie |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 05/17/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 05 : 14 | Stevenson, Katie |
| 05/22/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 25 | Stevenson, Katie |
| 05/23/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 59 | Stevenson, Katie |
| 05/24/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 55 | Stevenson, Katie |
| 05/28/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 05 | Stevenson, Katie |
| 05/29/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 15 | Stevenson, Katie |
| 05/30/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 48 | Stevenson, Katie |
| 05/31/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 25 | Stevenson, Katie |
| 06/04/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 15 | Stevenson, Katie |
| 06/07/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 10 | Stevenson, Katie |
| 06/10/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 28 | Stevenson, Katie |
| 06/11/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 22 | Stevenson, Katie |
| 06/11/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 29 | Stevenson, Katie |
| 06/12/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 44 | Stevenson, Katie |
| 06/13/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 41 | Stevenson, Katie |
| 06/14/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 07 | Stevenson, Katie |
| 06/17/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 49 | Stevenson, Katie |
| 06/18/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 20 | Stevenson, Katie |
| 06/19/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 07 | Stevenson, Katie |
| 06/19/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 25 | Stevenson, Katie |
| 06/20/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 01 | Stevenson, Katie |
| 06/24/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 12 | Stevenson, Katie |
| 06/25/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 08 | Stevenson, Katie |
| 06/25/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 31 | Stevenson, Katie |
| 06/26/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 39 | Stevenson, Katie |
| 06/27/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 01 | Stevenson, Katie |
| 06/27/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 44 | Stevenson, Katie |
| 07/01/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 02 : 11 | Stevenson, Katie |
| 07/02/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 58 | Stevenson, Katie |
| 07/03/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 05 | Stevenson, Katie |
| 07/03/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 00 : 15 | Stevenson, Katie |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 07/05/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 51 | Stevenson, Katie |
| 07/08/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 07 | Stevenson, Katie |
| 07/08/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 20 | Stevenson, Katie |
| 07/09/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 52 | Stevenson, Katie |
| 07/10/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 16 | Stevenson, Katie |
| 07/11/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 52 | Stevenson, Katie |
| 07/12/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 24 | Stevenson, Katie |
| 07/14/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 29 | Stevenson, Katie |
| 07/15/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 02 : 37 | Stevenson, Katie |
| 07/16/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 01 : 42 | Stevenson, Katie |
| 07/18/2019 | Case | BLACK, LORENZO - KSXKC201600457 | LEGAL | 00 : 32 | Stevenson, Katie |

**Total:**    **641:01**

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 08/16/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 02 : 10 | Thompson, Zay |
| 08/18/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 40 | Thompson, Zay |
| 08/19/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 00 | Thompson, Zay |
| 08/22/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 55 | Thompson, Zay |
| 08/24/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 10 | Thompson, Zay |
| 08/29/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 25 | Thompson, Zay |
| 09/07/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 04 : 00 | Thompson, Zay |
| 09/08/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 15 | Thompson, Zay |
| 11/16/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 30 | Thompson, Zay |
| 11/17/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 04 : 00 | Thompson, Zay |
| 11/18/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | TRAVEL | 00 : 45 | Thompson, Zay |
| 11/18/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 04 : 06 | Thompson, Zay |
| 11/21/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 40 | Thompson, Zay |
| 11/22/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 05 : 00 | Thompson, Zay |
| 11/29/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 03 : 45 | Thompson, Zay |
| 11/30/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 30 | Thompson, Zay |
| 12/01/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 04 : 00 | Thompson, Zay |
| 12/02/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 06 : 00 | Thompson, Zay |
| 12/05/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 45 | Thompson, Zay |
| 12/07/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 45 | Thompson, Zay |
| 12/08/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 25 | Thompson, Zay |
| 12/12/2016 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 15 | Thompson, Zay |
| 01/03/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 10 | Thompson, Zay |
| 01/04/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 01 : 00 | Thompson, Zay |
| 02/09/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 00 | Thompson, Zay |
| 02/22/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 10 | Thompson, Zay |
| 03/08/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 08 | Thompson, Zay |
| 04/26/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 00 | Thompson, Zay |
| 05/12/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 35 | Thompson, Zay |
| 05/17/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 03 : 35 | Thompson, Zay |
| 06/20/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 25 | Thompson, Zay |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 06/21/2017 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 15 | Thompson, Zay |
| 06/27/2017 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 47 | Thompson, Zay |
| 06/28/2017 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 30 | Thompson, Zay |
| 07/05/2017 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 45 | Thompson, Zay |
| 07/06/2017 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 30 | Thompson, Zay |
| 07/07/2017 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 25 | Thompson, Zay |
| 07/27/2017 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 30 | Thompson, Zay |
| 08/01/2017 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 05 | Thompson, Zay |
| 08/03/2017 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 15 | Thompson, Zay |
| 08/08/2017 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 40 | Thompson, Zay |
| 08/09/2017 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 02 : 04 | Thompson, Zay |
| 08/11/2017 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 20 | Thompson, Zay |
| 10/25/2017 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 15 | Thompson, Zay |
| 10/31/2017 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 10 | Thompson, Zay |
| 11/01/2017 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 04 : 00 | Thompson, Zay |
| 11/06/2017 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 25 | Thompson, Zay |
| 11/09/2017 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 30 | Thompson, Zay |
| 11/14/2017 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 20 | Thompson, Zay |
| 11/15/2017 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 03 : 35 | Thompson, Zay |
| 11/17/2017 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 00 | Thompson, Zay |
| 11/21/2017 | Case | BLACK, LORENZO - KSXKC201600457 | TRAVEL | 02 : 00 | Thompson, Zay |
| 11/27/2017 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 30 | Thompson, Zay |
| 11/28/2017 | Case | BLACK, LORENZO - KSXKC201600457 | TRAVEL | 02 : 00 | Thompson, Zay |
| 11/28/2017 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 30 | Thompson, Zay |
| 11/30/2017 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 05 | Thompson, Zay |
| 12/04/2017 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 02 : 00 | Thompson, Zay |
| 12/05/2017 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 02 : 00 | Thompson, Zay |
| 12/06/2017 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 00 | Thompson, Zay |
| 12/08/2017 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 03 : 00 | Thompson, Zay |
| 12/11/2017 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 02 : 45 | Thompson, Zay |
| 12/12/2017 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 30 | Thompson, Zay |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 12/12/2017 | Case | BLACK, LORENZO - KSXKC201600457 | TRAVEL | 04 : 00 | Thompson, Zay |
| 12/13/2017 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 04 : 00 | Thompson, Zay |
| 12/13/2017 | Case | BLACK, LORENZO - KSXKC201600457 | TRAVEL | 06 : 30 | Thompson, Zay |
| 12/14/2017 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 45 | Thompson, Zay |
| 12/15/2017 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 35 | Thompson, Zay |
| 12/18/2017 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 20 | Thompson, Zay |
| 12/19/2017 | Case | BLACK, LORENZO - KSXKC201600457 | TRAVEL | 00 : 45 | Thompson, Zay |
| 12/19/2017 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 50 | Thompson, Zay |
| 12/22/2017 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 20 | Thompson, Zay |
| 12/26/2017 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 06 : 00 | Thompson, Zay |
| 12/27/2017 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 05 : 50 | Thompson, Zay |
| 01/02/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 05 : 22 | Thompson, Zay |
| 01/03/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 08 : 00 | Thompson, Zay |
| 01/04/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 02 : 20 | Thompson, Zay |
| 01/05/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 05 : 34 | Thompson, Zay |
| 01/08/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 04 : 00 | Thompson, Zay |
| 01/12/2018 | Case | BLACK, LORENZO - KSXKC201600457 | TRAVEL | 01 : 35 | Thompson, Zay |
| 01/12/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 02 : 56 | Thompson, Zay |
| 01/16/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 05 : 30 | Thompson, Zay |
| 01/17/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 04 : 40 | Thompson, Zay |
| 01/18/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 07 : 36 | Thompson, Zay |
| 01/19/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 02 : 07 | Thompson, Zay |
| 01/24/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 10 | Thompson, Zay |
| 01/25/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 02 : 17 | Thompson, Zay |
| 01/26/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 30 | Thompson, Zay |
| 01/29/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 37 | Thompson, Zay |
| 01/30/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 15 | Thompson, Zay |
| 02/08/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 07 | Thompson, Zay |
| 02/12/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 30 | Thompson, Zay |
| 02/14/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 40 | Thompson, Zay |
| 02/15/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 00 | Thompson, Zay |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 02/20/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 45 | Thompson, Zay |
| 02/21/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 20 | Thompson, Zay |
| 02/23/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 20 | Thompson, Zay |
| 02/26/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 40 | Thompson, Zay |
| 03/01/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 20 | Thompson, Zay |
| 03/05/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 45 | Thompson, Zay |
| 03/14/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 05 | Thompson, Zay |
| 03/20/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 03 : 47 | Thompson, Zay |
| 03/22/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 02 : 04 | Thompson, Zay |
| 03/23/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 38 | Thompson, Zay |
| 03/27/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 35 | Thompson, Zay |
| 03/29/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 00 | Thompson, Zay |
| 04/03/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 20 | Thompson, Zay |
| 04/09/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 04 : 35 | Thompson, Zay |
| 04/10/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 45 | Thompson, Zay |
| 04/12/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 30 | Thompson, Zay |
| 04/23/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 05 | Thompson, Zay |
| 04/30/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 30 | Thompson, Zay |
| 05/03/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 15 | Thompson, Zay |
| 05/09/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 30 | Thompson, Zay |
| 05/14/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 30 | Thompson, Zay |
| 05/15/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 07 : 35 | Thompson, Zay |
| 05/16/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 05 : 20 | Thompson, Zay |
| 05/18/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 10 | Thompson, Zay |
| 05/21/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 04 : 04 | Thompson, Zay |
| 05/22/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 02 : 15 | Thompson, Zay |
| 05/23/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 00 | Thompson, Zay |
| 05/24/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 30 | Thompson, Zay |
| 05/25/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 01 : 40 | Thompson, Zay |
| 05/31/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 15 | Thompson, Zay |
| 06/04/2018 | Case | BLACK, LORENZO - KSXKC201600457 | FACT | 00 : 15 | Thompson, Zay |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 06/05/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：45 | Thompson, Zay |
| 06/06/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：40 | Thompson, Zay |
| 06/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：45 | Thompson, Zay |
| 06/13/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：25 | Thompson, Zay |
| 06/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：20 | Thompson, Zay |
| 06/19/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：05 | Thompson, Zay |
| 06/21/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：10 | Thompson, Zay |
| 06/22/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：15 | Thompson, Zay |
| 06/26/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：15 | Thompson, Zay |
| 07/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：35 | Thompson, Zay |
| 07/03/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：05 | Thompson, Zay |
| 07/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：35 | Thompson, Zay |
| 07/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：49 | Thompson, Zay |
| 07/13/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：15 | Thompson, Zay |
| 07/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：20 | Thompson, Zay |
| 07/17/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：20 | Thompson, Zay |
| 07/18/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：05 | Thompson, Zay |
| 07/24/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：15 | Thompson, Zay |
| 07/26/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：30 | Thompson, Zay |
| 07/30/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：45 | Thompson, Zay |
| 08/06/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：10 | Thompson, Zay |
| 08/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：20 | Thompson, Zay |
| 08/15/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：05 | Thompson, Zay |
| 08/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：45 | Thompson, Zay |
| 08/21/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：45 | Thompson, Zay |
| 08/22/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：30 | Thompson, Zay |
| 08/23/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02：00 | Thompson, Zay |
| 08/31/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：30 | Thompson, Zay |
| 09/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02：15 | Thompson, Zay |
| 09/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00：30 | Thompson, Zay |
| 09/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01：00 | Thompson, Zay |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 09/13/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 45 | Thompson, Zay |
| 09/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 15 | Thompson, Zay |
| 09/17/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 03 : 12 | Thompson, Zay |
| 09/18/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 21 | Thompson, Zay |
| 09/19/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 03 : 00 | Thompson, Zay |
| 09/20/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 50 | Thompson, Zay |
| 09/21/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 15 | Thompson, Zay |
| 09/24/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 45 | Thompson, Zay |
| 09/25/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 00 | Thompson, Zay |
| 09/26/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 36 | Thompson, Zay |
| 09/27/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 30 | Thompson, Zay |
| 09/28/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 45 | Thompson, Zay |
| 10/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 34 | Thompson, Zay |
| 10/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 40 | Thompson, Zay |
| 10/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 07 : 08 | Thompson, Zay |
| 10/03/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 05 : 10 | Thompson, Zay |
| 10/04/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 03 : 00 | Thompson, Zay |
| 10/04/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 30 | Thompson, Zay |
| 10/05/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 35 | Thompson, Zay |
| 10/09/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 05 : 35 | Thompson, Zay |
| 10/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 06 : 00 | Thompson, Zay |
| 10/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 06 : 00 | Thompson, Zay |
| 10/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 05 : 00 | Thompson, Zay |
| 10/15/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 00 | Thompson, Zay |
| 10/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 00 | Thompson, Zay |
| 10/18/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 06 | Thompson, Zay |
| 10/22/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 36 | Thompson, Zay |
| 10/24/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 45 | Thompson, Zay |
| 11/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 45 | Thompson, Zay |
| 11/09/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 35 | Thompson, Zay |
| 11/15/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 45 | Thompson, Zay |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|-----------|------|------|-----------|----------|-----------------|
| 11/19/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 45 | Thompson, Zay |
| 11/27/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 10 | Thompson, Zay |
| 11/29/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 01 : 30 | Thompson, Zay |
| 12/03/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 20 | Thompson, Zay |
| 12/13/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 35 | Thompson, Zay |
| 12/17/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 11 | Thompson, Zay |
| 12/19/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 05 | Thompson, Zay |
| 12/20/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 10 | Thompson, Zay |
| 02/27/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 02 : 00 | Thompson, Zay |
| 03/07/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 46 | Thompson, Zay |
| 03/13/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | FACT | 00 : 20 | Thompson, Zay |

**Total:**    **314:43**

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 12/21/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 02 : 00 | Wilson, Jennifer |
| 12/29/2017 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 02 : 00 | Wilson, Jennifer |
| 04/25/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 02 : 00 | Wilson, Jennifer |
| 04/26/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 00 : 30 | Wilson, Jennifer |
| 04/26/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 03 : 30 | Wilson, Jennifer |
| 04/27/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 05 : 00 | Wilson, Jennifer |
| 05/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 04 : 00 | Wilson, Jennifer |
| 05/04/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 03 : 00 | Wilson, Jennifer |
| 05/09/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 03 : 00 | Wilson, Jennifer |
| 05/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 04 : 00 | Wilson, Jennifer |
| 05/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 08 : 00 | Wilson, Jennifer |
| 05/15/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 02 : 00 | Wilson, Jennifer |
| 05/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 04 : 00 | Wilson, Jennifer |
| 05/29/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 03 : 00 | Wilson, Jennifer |
| 06/13/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 04 : 00 | Wilson, Jennifer |
| 06/18/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 02 : 00 | Wilson, Jennifer |
| 06/22/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 01 : 00 | Wilson, Jennifer |
| 07/05/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 04 : 00 | Wilson, Jennifer |
| 07/06/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 01 : 00 | Wilson, Jennifer |
| 07/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 01 : 00 | Wilson, Jennifer |
| 07/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 02 : 00 | Wilson, Jennifer |
| 07/16/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 01 : 00 | Wilson, Jennifer |
| 07/17/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 03 : 00 | Wilson, Jennifer |
| 07/18/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 04 : 00 | Wilson, Jennifer |
| 07/20/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 03 : 00 | Wilson, Jennifer |
| 07/24/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 03 : 00 | Wilson, Jennifer |
| 07/25/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 03 : 00 | Wilson, Jennifer |
| 07/30/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 01 : 00 | Wilson, Jennifer |
| 07/31/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 04 : 00 | Wilson, Jennifer |
| 08/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 01 : 00 | Wilson, Jennifer |
| 08/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 01 : 00 | Wilson, Jennifer |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 08/06/2018 | Case | BLACK, LORENZO - KSXKC201600457 | COURT | 03 : 00 | Wilson, Jennifer |
| 08/07/2018 | Case | BLACK, LORENZO - KSXKC201600457 | COURT | 02 : 00 | Wilson, Jennifer |
| 08/14/2018 | Case | BLACK, LORENZO - KSXKC201600457 | COURT | 07 : 00 | Wilson, Jennifer |
| 08/16/2018 | Case | BLACK, LORENZO - KSXKC201600457 | COURT | 02 : 00 | Wilson, Jennifer |
| 08/17/2018 | Case | BLACK, LORENZO - KSXKC201600457 | COURT | 04 : 00 | Wilson, Jennifer |
| 08/24/2018 | Case | BLACK, LORENZO - KSXKC201600457 | COURT | 02 : 00 | Wilson, Jennifer |
| 08/27/2018 | Case | BLACK, LORENZO - KSXKC201600457 | COURT | 03 : 00 | Wilson, Jennifer |
| 08/28/2018 | Case | BLACK, LORENZO - KSXKC201600457 | COURT | 02 : 00 | Wilson, Jennifer |
| 08/31/2018 | Case | BLACK, LORENZO - KSXKC201600457 | COURT | 01 : 00 | Wilson, Jennifer |
| 09/04/2018 | Case | BLACK, LORENZO - KSXKC201600457 | COURT | 02 : 00 | Wilson, Jennifer |
| 09/05/2018 | Case | BLACK, LORENZO - KSXKC201600457 | COURT | 03 : 00 | Wilson, Jennifer |
| 09/06/2018 | Case | BLACK, LORENZO - KSXKC201600457 | COURT | 05 : 00 | Wilson, Jennifer |
| 09/07/2018 | Case | BLACK, LORENZO - KSXKC201600457 | COURT | 06 : 00 | Wilson, Jennifer |
| 09/10/2018 | Case | BLACK, LORENZO - KSXKC201600457 | COURT | 06 : 00 | Wilson, Jennifer |
| 09/11/2018 | Case | BLACK, LORENZO - KSXKC201600457 | COURT | 04 : 00 | Wilson, Jennifer |
| 09/12/2018 | Case | BLACK, LORENZO - KSXKC201600457 | COURT | 05 : 00 | Wilson, Jennifer |
| 09/13/2018 | Case | BLACK, LORENZO - KSXKC201600457 | COURT | 04 : 00 | Wilson, Jennifer |
| 09/14/2018 | Case | BLACK, LORENZO - KSXKC201600457 | COURT | 04 : 00 | Wilson, Jennifer |
| 09/17/2018 | Case | BLACK, LORENZO - KSXKC201600457 | COURT | 04 : 00 | Wilson, Jennifer |
| 09/18/2018 | Case | BLACK, LORENZO - KSXKC201600457 | COURT | 04 : 00 | Wilson, Jennifer |
| 09/20/2018 | Case | BLACK, LORENZO - KSXKC201600457 | COURT | 05 : 00 | Wilson, Jennifer |
| 09/21/2018 | Case | BLACK, LORENZO - KSXKC201600457 | COURT | 04 : 00 | Wilson, Jennifer |
| 09/24/2018 | Case | BLACK, LORENZO - KSXKC201600457 | COURT | 05 : 00 | Wilson, Jennifer |
| 09/25/2018 | Case | BLACK, LORENZO - KSXKC201600457 | COURT | 04 : 00 | Wilson, Jennifer |
| 09/26/2018 | Case | BLACK, LORENZO - KSXKC201600457 | COURT | 08 : 00 | Wilson, Jennifer |
| 09/27/2018 | Case | BLACK, LORENZO - KSXKC201600457 | COURT | 08 : 00 | Wilson, Jennifer |
| 09/28/2018 | Case | BLACK, LORENZO - KSXKC201600457 | COURT | 08 : 00 | Wilson, Jennifer |
| 10/01/2018 | Case | BLACK, LORENZO - KSXKC201600457 | COURT | 08 : 00 | Wilson, Jennifer |
| 10/02/2018 | Case | BLACK, LORENZO - KSXKC201600457 | COURT | 08 : 00 | Wilson, Jennifer |
| 10/03/2018 | Case | BLACK, LORENZO - KSXKC201600457 | COURT | 08 : 00 | Wilson, Jennifer |
| 10/04/2018 | Case | BLACK, LORENZO - KSXKC201600457 | COURT | 08 : 00 | Wilson, Jennifer |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 10/05/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 08 : 00 | Wilson, Jennifer |
| 10/09/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 08 : 00 | Wilson, Jennifer |
| 10/10/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 08 : 00 | Wilson, Jennifer |
| 10/11/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 08 : 00 | Wilson, Jennifer |
| 10/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 08 : 00 | Wilson, Jennifer |
| 10/15/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 04 : 00 | Wilson, Jennifer |
| 10/17/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 03 : 00 | Wilson, Jennifer |
| 10/23/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 02 : 00 | Wilson, Jennifer |
| 10/24/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 01 : 00 | Wilson, Jennifer |
| 10/26/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 03 : 00 | Wilson, Jennifer |
| 10/31/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 04 : 00 | Wilson, Jennifer |
| 11/01/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 01 : 00 | Wilson, Jennifer |
| 11/02/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 05 : 00 | Wilson, Jennifer |
| 11/05/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 03 : 00 | Wilson, Jennifer |
| 11/13/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 02 : 00 | Wilson, Jennifer |
| 11/15/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 04 : 00 | Wilson, Jennifer |
| 11/19/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 03 : 00 | Wilson, Jennifer |
| 11/21/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 03 : 00 | Wilson, Jennifer |
| 11/28/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 05 : 00 | Wilson, Jennifer |
| 11/30/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 05 : 00 | Wilson, Jennifer |
| 12/03/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 02 : 00 | Wilson, Jennifer |
| 12/04/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 05 : 00 | Wilson, Jennifer |
| 12/06/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 01 : 00 | Wilson, Jennifer |
| 12/07/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 01 : 00 | Wilson, Jennifer |
| 12/12/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 02 : 00 | Wilson, Jennifer |
| 12/13/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 01 : 00 | Wilson, Jennifer |
| 12/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 03 : 00 | Wilson, Jennifer |
| 12/14/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 03 : 00 | Wilson, Jennifer |
| 12/19/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 04 : 00 | Wilson, Jennifer |
| 12/20/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 02 : 00 | Wilson, Jennifer |
| 12/21/2018 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 03 : 00 | Wilson, Jennifer |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 01/10/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 02 : 00 | Wilson, Jennifer |
| 01/11/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 08 : 00 | Wilson, Jennifer |
| 01/14/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 08 : 00 | Wilson, Jennifer |
| 01/18/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 04 : 00 | Wilson, Jennifer |
| 01/23/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 02 : 00 | Wilson, Jennifer |
| 01/24/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 04 : 00 | Wilson, Jennifer |
| 01/28/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 02 : 00 | Wilson, Jennifer |
| 02/01/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 04 : 00 | Wilson, Jennifer |
| 02/05/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 04 : 00 | Wilson, Jennifer |
| 02/11/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 02 : 00 | Wilson, Jennifer |
| 02/11/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 05 : 00 | Wilson, Jennifer |
| 02/12/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 03 : 00 | Wilson, Jennifer |
| 02/14/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 03 : 00 | Wilson, Jennifer |
| 02/15/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 03 : 00 | Wilson, Jennifer |
| 02/19/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 03 : 00 | Wilson, Jennifer |
| 02/19/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 02 : 00 | Wilson, Jennifer |
| 02/22/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 01 : 00 | Wilson, Jennifer |
| 03/04/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 03 : 00 | Wilson, Jennifer |
| 03/05/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 02 : 00 | Wilson, Jennifer |
| 03/06/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 03 : 00 | Wilson, Jennifer |
| 03/07/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 08 : 00 | Wilson, Jennifer |
| 03/08/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 04 : 00 | Wilson, Jennifer |
| 03/12/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 04 : 00 | Wilson, Jennifer |
| 03/15/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 04 : 00 | Wilson, Jennifer |
| 03/18/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 03 : 00 | Wilson, Jennifer |
| 03/21/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 05 : 00 | Wilson, Jennifer |
| 04/01/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 03 : 00 | Wilson, Jennifer |
| 04/02/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | CLIENT | 01 : 00 | Wilson, Jennifer |
| 04/09/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 02 : 00 | Wilson, Jennifer |
| 04/10/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 01 : 00 | Wilson, Jennifer |
| 04/15/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 01 : 00 | Wilson, Jennifer |

| Task Date | Type | Case | Task Code | Hrs:Mins | Time Entry User |
|---|---|---|---|---|---|
| 04/16/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 01 : 00 | Wilson, Jennifer |
| 04/23/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 02 : 00 | Wilson, Jennifer |
| 05/01/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 00 : 30 | Wilson, Jennifer |
| 05/17/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 02 : 00 | Wilson, Jennifer |
| 05/24/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 03 : 00 | Wilson, Jennifer |
| 05/30/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 03 : 00 | Wilson, Jennifer |
| 06/04/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 01 : 00 | Wilson, Jennifer |
| 06/05/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 00 | Wilson, Jennifer |
| 06/07/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 04 : 00 | Wilson, Jennifer |
| 06/11/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LEGAL | 04 : 00 | Wilson, Jennifer |
| 06/12/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 04 : 00 | Wilson, Jennifer |
| 06/13/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 04 : 00 | Wilson, Jennifer |
| 06/14/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 02 : 00 | Wilson, Jennifer |
| 06/24/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 03 : 00 | Wilson, Jennifer |
| 06/26/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 03 : 00 | Wilson, Jennifer |
| 06/27/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 02 : 00 | Wilson, Jennifer |
| 07/01/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 02 : 00 | Wilson, Jennifer |
| 07/25/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 04 : 00 | Wilson, Jennifer |
| 08/01/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | COURT | 04 : 00 | Wilson, Jennifer |
| 08/06/2019 | Case | BLACK, LORENZO  - KSXKC201600457 | LITSUP | 04 : 00 | Wilson, Jennifer |

**Total:**    **507:30**

# Attachment 2

**Computers 2.a**

| Attorneys | Doc. 573 | Total | Rate | Total per time keeper |
|---|---|---|---|---|
| Bell | 0.5 | 0.5 | $ 250.00 | $ 125.00 |
| Brannon | 9 | 9 | $ 325.00 | $ 2,925.00 |
| Federico | 10 | 10 | $ 250.00 | $ 2,500.00 |
| Oeberst | 0 | 0 | $ 110.00 | $ - |
| Redmond | 20.6 | 20.6 | $ 325.00 | $ 6,695.00 |
| Shaneyfelt | 0 | 0 | $ 325.00 | $ - |
| Z. Thompson | 0 | 0 | $ 100.00 | $ - |
| Wilson | 2 | 2 | $ 110.00 | $ 220.00 |
| **TOTAL** | **42.1** | **42.1** | | **$ 12,465.00** |

## Doc. 573 Motion for Discovery re: Computer

**Filed 8/24/18**

| Date | Attorney | Hours | Category |
|------|----------|-------|----------|
| 8/15/2018 | R. Federico | 0:20 | Fact |
| | | 1:15 | Legal |
| | M. Brannon | 3:15 | Legal |
| | K. Redmond | 1:40 | Legal |
| | | 0:40 | Legal |
| 8/16/2018 | R. Federico | 2:15 | Legal |
| | | 0:20 | Fact |
| | M. Brannon | 1:30 | Legal |
| 8/21/2018 | M. Brannon | 0:45 | Legal |
| | K. Redmond | 0:40 | Fact |
| | | 1:40 | Fact |
| 8/22/2018 | B. Bell | 0:15 | Fact |
| | R. Federico | 0:15 | Legal |
| | M. Brannon | 1:00 | Legal |
| | K. Redmond | 4:10 | Legal |
| 8/23/2018 | R. Federico | 2:25 | Fact |
| | M. Brannon | 2:30 | Legal |
| | K. Redmond | 0:55 | Fact |
| | | 0:40 | Fact |
| | | 0:40 | Fact |
| | | 1:10 | Fact |
| | | 2:45 | Fact |
| 8/24/2018 | B. Bell | 0:15 | Legal |
| | R. Federico | 0:55 | Legal |
| | | 2:15 | Fact |
| | K. Redmond | 1:10 | Fact |
| | | 0:40 | Fact |
| | | 3:45 | Legal |
| | J. Wilson | 2:00 | Legal |
| | **TOTAL** | **42:05** | |

| Phone Calls 2.b | | | | | |
|---|---|---|---|---|---|
| Attorneys | Doc. 572 | Phone Call analysis and time spent meeting with Government | TOTAL | RATE | |
| Bell | 0.9 | 0 | 0.9 | $ 250.00 | $        225.00 |
| Brannon | 16.3 | 68.08 | 84.38 | $ 325.00 | $ 27,423.50 |
| Federico | 1.1 | 38 | 39.1 | $ 250.00 | $   9,775.00 |
| Oeberst | 0 | 78.08 | 78.08 | $ 110.00 | $   8,588.80 |
| Redmond | 5.3 | 0 | 5.3 | $ 325.00 | $   1,722.50 |
| Shaneyfelt | 0 | 57 | 57 | $ 325.00 | $ 18,525.00 |
| Z. Thompson | 0 | 0 | 0 | $ 100.00 | $           - |
| Wilson | 0 | 0 | 0 | $ 110.00 | $           - |
| TOTAL | 23.6 | 241.16 | 264.76 | | $ 66,259.80 |

## Doc. 572 Motion for Discovery
## (Phone Calls)

**Filed**
**8/20/18**

| Date | Attorney | Hours | Category |
|------|----------|-------|----------|
| 8/12/2018 | M. Brannon | 1:30 | Legal |
| 8/13/2018 | M. Brannon | 3:35 | Legal |
| 8/14/2018 | B. Bell | 0:15 | Legal |
| | R. Federico | 1:10 | Legal |
| | M. Brannon | 2:25 | Legal |
| | M. Brannon | 1:30 | Legal |
| 8/17/2018 | B. Bell | 0:40 | Legal |
| | M. Brannon | 1:20 | Legal |
| | K. Redmond | 3:05 | Legal |
| 8/18/2018 | K. Redmond | 2:10 | Legal |
| 8/19/2018 | M. Brannon | 4:15 | Legal |
| 8/20/2018 | M. Brannon | 1:45 | Legal |
| | **TOTAL** | **23:40** | |

## Phone Call Review

| Date | Attorney | Hours | Category |
|------|----------|-------|----------|
| 7/24/2018 | M. Oeberst | 1:55 | Lit Supp |
| | M. Brannon | 1:20 | Legal |
| 7/25/2018 | M. Oeberst | 2:10 | Lit Supp |
| | M. Brannon | 7:30 | Legal |
| 7/27/2018 | M. Brannon | 4:00 | Legal |
| 7/31/2018 | M. Oeberst | 3:35 | Lit Supp |
| | M. Brannon | 4:00 | Legal |
| 8/2/2018 | M. Oeberst | 1:40 | Lit Supp |
| | L. Shaneyfelt | 2:00 | Fact |
| | M. Brannon | 7:45 | Legal |
| 8/3/2018 | M. Oeberst | 1:10 | Lit Supp |
| | M. Brannon | 4:45 | Legal |
| 8/6/2018 | R. Federico | 0:55 | Legal |
| | M. Oeberst | 1:25 | Lit Supp |
| | L. Shaneyfelt | 2:30 | Fact |
| | M. Brannon | 2:50 | Legal |
| 8/8/2018 | L. Shaneyfelt | 2:30 | Fact |
| | M. Brannon | 1:15 | Legal |
| 8/10/2018 | R. Federico | 2:45 | Fact |
| | M. Oeberst | 2:10 | Lit Supp |
| | L. Shaneyfelt | 4:00 | Fact |
| | M. Brannon | 1:15 | Legal |
| 8/17/2018 | R. Federico | 1:45 | Legal |
| | M. Oeberst | 6:50 | Lit Supp |
| | L. Shaneyfelt | 2:00 | Fact |
| 8/20/2018 | R. Federico | 4:15 | Client |
| | | 1:30 | Legal |
| | M. Oeberst | 5:50 | Lit Supp |
| 8/28/2018 | R. Federico | 1:15 | Fact |
| | M. Oeberst | 5:50 | Lit Supp |
| | L. Shaneyfelt | 3:30 | Fact |
| 9/10/2018 | R. Federico | 0:45 | Legal |
| | M. Oeberst | 8:15 | Lit Supp |
| 9/18/2018 | R. Federico | 0:45 | Legal |
| | | 2:45 | Fact |
| | M. Oeberst | 7:05 | Lit Supp |
| | L. Shaneyfelt | 3:30 | Client |
| | M. Brannon | 5:20 | Fact |
| 9/21/2018 | R. Federico | 0:45 | Legal |
| | | 4:30 | Fact |
| | M. Oeberst | 3:35 | Lit Supp |
| | L. Shaneyfelt | 2:30 | Client |
| | M. Brannon | 3:40 | Fact |
| | | 0:40 | Travel |

|           |               |        |          |
|-----------|---------------|--------|----------|
|           |               | 2:30   | Legal    |
| 9/25/2018 | R. Federico   | 8:45   | Fact     |
|           | M. Oeberst    | 6:35   | Lit Supp |
|           | L. Shaneyfelt | 9:30   | Fact     |
|           | M. Brannon    | 4:00   | Fact     |
| 9/29/2018 | M. Oeberst    | 5:10   | Lit Supp |
|           | L. Shaneyfelt | 10:00  | Fact     |
|           | M. Brannon    | 4:00   | Fact     |
|           |               | 2:00   | Legal    |
| 10/1/2018 | R. Federico   | 0:50   | Travel   |
|           |               | 2:15   | Fact     |
|           | M. Oeberst    | 11:20  | Lit Supp |
|           | L. Shaneyfelt | 2:30   | Fact     |
|           |               | 6:30   | Fact     |
|           | M. Brannon    | 6:00   | Legal    |
|           |               | 5:15   | Fact     |
| 10/8/2018 | R. Federico   | 3:45   | Fact     |
|           |               | 0:30   | Travel   |
|           | M. Oeberst    | 3:30   | Lit Supp |
|           | L. Shaneyfelt | 6:00   | Fact     |
|           |               |        |          |
|           | **TOTAL**     | **241:10** |      |

| Privilege/Touhy Section 2.c | | | | | | | |
|---|---|---|---|---|---|---|---|
| Attorneys | Doc. 357 Response | Memo of law re Privilege (Doc. 385 | Memo of Law re Touhy (Doc. 622) | Total Hours | Rate | | |
| Bell | 18.8 | 0 | 0 | 18.8 | $ 250.00 | $ | 4,700.00 |
| Brannon | 15 | 15.4 | 1.8 | 32.2 | $ 325.00 | $ | 10,465.00 |
| Federico | 23.8 | 0 | 0.3 | 24.1 | $ 250.00 | $ | 6,025.00 |
| Oeberst | 0 | 0 | 0 | 0 | $ 110.00 | $ | - |
| Redmond | 5.4 | 34.3 | 66.7 | 106.4 | $ 325.00 | $ | 34,580.00 |
| Shaneyfelt | 0 | 0 | 0 | 0 | $ 325.00 | $ | - |
| Z. Thompson | 0 | 0 | 0 | 14.7 | $ 100.00 | $ | 1,470.00 |
| Wilson | 2 | 0 | 4 | 6 | $ 110.00 | $ | 660.00 |
| **TOTAL** | **65** | **49.7** | **72.8** | **202.2** | | **$** | **57,900.00** |

## Doc. 357 Response to Motion to Quash

| | | Motion to Quash filed 12/18/17 | Response filed 12/29/17 |
|---|---|---|---|

| Date | Attorney | Hours | Category |
|---|---|---|---|
| 12/18/2017 | B. Bell | 0:20 | Legal |
| | R. Federico | 0:45 | Fact |
| | | 4:45 | Legal |
| | M. Brannon | 2:20 | Legal |
| | K. Redmond | 0:40 | Legal |
| | | 0:25 | Fact |
| 12/19/2017 | B. Bell | 1:15 | Legal |
| | | 1:10 | Fact |
| | R. Federico | 0:45 | Fact |
| | M. Brannon | 3:00 | Legal |
| | K. Redmond | 1:45 | Legal |
| 12/20/2017 | B. Bell | 1:45 | Legal |
| | R. Federico | 2:45 | Legal |
| | | 1:10 | Fact |
| | M. Brannon | 0:45 | Legal |
| 12/21/2017 | B. Bell | 1:10 | Fact |
| | | 1:30 | Legal |
| | R. Federico | 6:25 | Legal |
| | | 0:35 | Fact |
| | M. Brannon | 3:20 | Legal |
| | K. Redmond | 0:35 | Legal |
| 12/22/2017 | B. Bell | 4:00 | Legal |
| | R. Federico | 0:20 | Fact |
| | | 2:30 | Legal |
| 12/25/2017 | M. Brannon | 1:00 | Legal |
| 12/26/2017 | B. Bell | 1:30 | Fact |
| | | 2:15 | Legal |
| | R. Federico | 0:45 | Fact |
| | M. Brannon | 4:15 | Legal |
| | K. Redmond | 0:40 | Legal |
| 12/27/2017 | B. Bell | 2:15 | Legal |
| | | 0:10 | Legal |
| | R. Federico | 3:00 | Legal |
| | M. Brannon | 0:20 | Legal |
| | K. Redmond | 0:45 | Legal |
| 12/28/2017 | B. Bell | 1:30 | Legal |
| | K. Redmond | 0:25 | Legal |
| 12/29/2017 | K. Redmond | 0:10 | Legal |
| | J. Wilson | 2:00 | Legal |
| | **TOTAL** | **65:00** | |

## Doc. 385 Memo of Law re: Privilege

**Filed**
**1/17/18**

| Date | Attorney | Hours | Category | |
|------|----------|-------|----------|---|
| 12/30/2017 | K. Redmond | 2:05 | Legal | |
| 1/2/2018 | K. Redmond | 1:20 | Legal | |
| 1/3/2018 | M. Brannon | 1:30 | Legal | |
| | K. Redmond | 0:20 | Legal | |
| 1/4/2018 | M. Brannon | 0:40 | Legal | ., |
| | K. Redmond | 1:00 | Legal | |
| | | 0:20 | Legal | |
| 1/5/2018 | M. Brannon | 0:45 | Legal | |
| 1/7/2018 | M. Brannon | 0:30 | Legal | |
| | K. Redmond | 1:10 | Legal | |
| 1/8/2018 | M. Brannon | 0:30 | Legal | |
| | | 3:30 | Legal | |
| | K. Redmond | 0:20 | Fact | |
| | | 1:50 | Legal | |
| 1/9/2018 | M. Brannon | 2:00 | Legal | |
| | K. Redmond | 0:25 | Fact | |
| | | 0:20 | Legal | |
| 1/10/2018 | M. Brannon | 0:30 | Legal | |
| | K. Redmond | 0:40 | Legal | |
| 1/11/2018 | K. Redmond | 0:20 | Fact | |
| 1/12/2018 | M. Brannon | 5:30 | Legal | |
| | K. Redmond | 0:20 | Legal | |
| | | 0:15 | Legal | |
| 1/13/2018 | K. Redmond | 0:20 | Fact | |
| | | 3:45 | Legal | |
| 1/14/2018 | K. Redmond | 2:55 | Fact | |
| 1/15/2018 | K. Redmond | 6:55 | Legal | |
| | | 1:35 | Legal | |
| 1/16/2018 | K. Redmond | 7:20 | Legal | |
| | | 0:20 | Fact | |
| 1/17/2018 | K. Redmond | 0:20 | Fact | |
| | **TOTAL** | **49:40** | | |

## Doc. 622 Memo of Law re: Touhy

**Filed 9/28/18**

| Date | Attorney | Hours | Category |
|------|----------|-------|----------|
| 9/5/2018 | K. Redmond | 2:50 | Legal |
| 9/6/2018 | K. Redmond | 5:25 | Legal |
| 9/8/2018 | K. Redmond | 3:40 | Legal |
| 9/9/2018 | K. Redmond | 3:10 | Legal |
| 9/10/2018 | K. Redmond | 2:25 | Legal |
| | | 2:40 | Legal |
| 9/11/2018 | K. Redmond | 0:55 | Legal |
| | | 2:10 | Legal |
| 9/12/2018 | K. Redmond | 3:10 | Legal |
| 9/13/2018 | K. Redmond | 3:10 | Legal |
| 9/14/2018 | K. Redmond | 3:40 | Legal |
| 9/17/2018 | K. Redmond | 2:50 | Legal |
| 9/18/2018 | K. Redmond | 3:10 | Legal |
| 9/20/2018 | K. Redmond | 3:15 | Legal |
| 9/21/2018 | K. Redmond | 4:10 | Legal |
| | | 1:40 | Legal |
| 9/22/2018 | R. Federico | 0:20 | Legal |
| | K. Redmond | 4:20 | Legal |
| 9/23/2018 | K. Redmond | 3:10 | Legal |
| 9/24/2018 | K. Redmond | 2:20 | Legal |
| 9/25/2018 | K. Redmond | 1:20 | Legal |
| 9/26/2018 | K. Redmond | 3:10 | Legal |
| 9/27/2018 | M. Brannon | 1:45 | Legal |
| 9/28/2018 | K. Redmond | 4:00 | Legal |
| | J. Wilson | 4:00 | Legal |
| | **TOTAL** | **72:45** | |

| **Contempt Section 2.d** | | | | | | | |
| **Attorneys** | **Doc. 301 Motion to Show Cause** | **Doc 585 Supplemental Show Cause** | **Reply re motions for discovery (Doc 588)** | **October Hearing** | **Total** | **Rate** | |
| Bell | 0 | 1.3 | 3.1 | 0 | 4.4 | $ 250.00 | $   1,100.00 |
| Brannon | 13.5 | 10.9 | 1.6 | 26.2 | 52.2 | $ 325.00 | $ 16,965.00 |
| Federico | 10.3 | 6.3 | 0 | 31.8 | 48.4 | $ 250.00 | $ 12,100.00 |
| Oeberst | 0 | 0 | 0 | 94.9 | 94.9 | $ 110.00 | $ 10,439.00 |
| Redmond | 3.7 | 10.4 | 5.8 | 48.9 | 68.8 | $ 325.00 | $ 22,360.00 |
| Shaneyfelt | 0 | 0 | 0 | 60.5 | 60.5 | $ 325.00 | $ 19,662.50 |
| Z. Thompson | 0 | 0 | 0 | 4.3 | 4.3 | $ 100.00 | $      430.00 |
| Wilson | 0 | 4 | 2 | 0 | 6 | $ 110.00 | $      660.00 |
| **TOTAL** | **27.5** | **32.9** | **12.5** | **266.6** | **339.5** | | **$ 83,716.50** |

## Doc. 301 Motion to Show Cause

**Filed**
**10/25/17**

| Date | Attorney | Hours | Category |
|------|----------|-------|----------|
| 10/18/2017 | M. Brannon | 1:50 | Legal |
| 10/19/2017 | K. Redmond | 1:00 | Legal |
| 10/20/2017 | R. Federico | 4:45 | Legal |
| 10/21/2017 | K. Redmond | 1:40 | Legal |
| 10/23/2017 | R. Federico | 4:45 | Legal |
| | M. Brannon | 4:10 | Legal |
| | K. Redmond | 0:40 | Legal |
| 10/24/2017 | R. Federico | 0:50 | Legal |
| | M. Brannon | 4:45 | Legal |
| 10/25/2017 | M. Brannon | 2:45 | Legal |
| | K. Redmond | 0:20 | Legal |

**TOTAL HOURS     27:30**

## Doc. 585 Supplemental Show Cause Motion

**Filed 8/31/18**

| Date | Attorney | Hours | Category |
|------|----------|-------|----------|
| 8/25/2018 | K. Redmond | 0:40 | Fact |
| 8/27/2018 | B. Bell | 0:30 | Legal |
| | R. Federico | 2:55 | Fact |
| | | 0:50 | Legal |
| | M. Brannon | 5:30 | Fact |
| | K. Redmond | 1:55 | Fact |
| 8/28/2018 | M. Brannon | 1:00 | Legal |
| | K. Redmond | 0:40 | Fact |
| | | 1:25 | Legal |
| | | 0:35 | Fact |
| | J. Wilson | 3:00 | Legal |
| 8/29/2018 | R. Federico | 0:45 | Fact |
| 8/30/2018 | R. Federico | 0:35 | Fact |
| | M. Brannon | 3:30 | Legal |
| | K. Redmond | 2:25 | Fact |
| 8/31/2018 | B. Bell | 0:45 | Legal |
| | R. Federico | 0:55 | Fact |
| | | 0:15 | Legal |
| | M. Brannon | 0:55 | Legal |
| | K. Redmond | 2:25 | Legal |
| | | 0:20 | Fact |
| | J. Wilson | 1:00 | Legal |
| | **TOTAL** | **32:50** | |

## Doc. 588 Reply re Motions for Discovery

**Filed 9/4/18**

| Date | Attorney | Hours | Category |
|------|----------|-------|----------|
| 9/3/2018 | K. Redmond | 3:10 | Legal |
| 9/4/2018 | B. Bell | 3:10 | Legal |
| | M. Brannon | 1:40 | Legal |
| | K. Redmond | 2:35 | Legal |
| | J. Wilson | 2:00 | Legal |
| | **TOTAL** | **12:35** | |

## Hearing 10/2/18 - 10/4/18 and
## 10/9/18 - 10/12/18

| Date | Attorney | Hours | Category |
|------|----------|-------|----------|
| 10/1/2018 | R. Federico | 2:15 | Fact |
| | M. Brannon | 5:15 | Fact |
| | K. Redmond | 6:20 | Fact |
| | | 0:35 | Fact |
| | | 0:40 | Fact |
| | M. Oeberst | 11:20 | Lit Supp |
| | Z. Thompson | 2:34 | Fact |
| | L. Shaneyfelt | 2:30 | Fact |
| | | 6:30 | Fact |
| 10/2/2018 | R. Federico | 1:15 | Fact |
| | K. Redmond | 3:40 | Fact |
| | M. Oeberst | 14:10 | Lit Supp |
| | Z. Thompson | 0:40 | Fact |
| | L. Shaneyfelt | 6:30 | Fact |
| 10/3/2018 | R. Federico | 1:30 | Fact |
| | K. Redmond | 4:20 | Fact |
| | M. Oeberst | 11:10 | Lit Supp |
| | L. Shaneyfelt | 6:00 | Fact |
| 10/4/2018 | R. Federico | 8:30 | Fact |
| | K. Redmond | 2:35 | Fact |
| | M. Oeberst | 9:20 | Lit Supp |
| | Z. Thompson | 0:30 | Fact |
| | L. Shaneyfelt | 5:00 | Fact |
| 10/5/2018 | R. Federico | 6:30 | Fact |
| | M. Brannon | 5:00 | Fact |
| | K. Redmond | 4:20 | Fact |
| | M. Oeberst | 8:10 | Lit Supp |
| | Z. Thompson | 0:35 | Fact |
| | L. Shaneyfelt | 3:00 | Fact |
| 10/6/2018 | R. Federico | 1:15 | Fact |
| | K. Redmond | 4:20 | Fact |
| | L. Shaneyfelt | 6:00 | Fact |
| 10/7/2018 | R. Federico | 4:30 | Fact |
| | K. Redmond | 6:10 | Fact |
| | M. Oeberst | 2:45 | Lit Supp |
| | L. Shaneyfelt | 6:00 | Fact |
| 10/8/2018 | R. Federico | 3:45 | Fact |
| | M. Brannon | 7:00 | Fact |
| | K. Redmond | 0:40 | Fact |
| | | 0:25 | Fact |
| | | 5:40 | Fact |
| | M. Oeberst | 3:30 | Lit Supp |

|  |  |  |  |
|---|---|---|---|
|  | L. Shaneyfelt | 6:00 | Fact |
| 10/9/2018 | R. Federico | 1:30 | Fact |
|  | K. Redmond | 2:10 | Fact |
|  | M. Oeberst | 8:15 | Lit Supp |
| 10/10/2018 | M. Brannon | 2:30 | Fact |
|  | K. Redmond | 1:10 | Fact |
|  |  | 2:15 | Fact |
|  | M. Oeberst | 8:10 | Lit Supp |
|  | L. Shaneyfelt | 5:00 | Fact |
| 10/11/2018 | R. Federico | 0:45 | Fact |
|  | M. Brannon | 6:30 | Fact |
|  | K. Redmond | 2:10 | Fact |
|  | M. Oeberst | 10:40 | Lit Supp |
|  | L. Shaneyfelt | 3:30 | Fact |
| 10/12/2018 | K. Redmond | 1:20 | Fact |
|  | M. Oeberst | 7:25 | Lit Supp |
|  | L. Shaneyfelt | 4:30 | Fact |
|  | **TOTAL** | **266:34** |  |

# Attachment 3

**Black Hearing Expenses**

| | | Total Fees | Total Travel Expenses | Invoice Total |
|---|---|---|---|---|
| Loehrs Forensics | Expert Witness | $ 3,375.00 | $ 825.32 | $ 4,200.32 |
| Peter Joy | Expert Witness | $ 720.00 | $ 600.48 | $ 1,320.48 |
| Digital Strata-Nick Harris | Expert Witness | $ 6,340.00 | $ 1,043.28 | $ 7,383.28 |
| Koci Industries | Contractor | $ 1,225.00 | $ - | $ 1,225.00 |
| Kelli Stewart | Transcript | $ 8,874.00 | $ - | $ 8,874.00 |
| Kelli Stewart | Transcript | $ 461.70 | $ - | $ 461.70 |
| Kelli Stewart | Transcript | $ 45.90 | $ - | $ 45.90 |
| Kelli Stewart | Transcript | $ 85.50 | $ - | $ 85.50 |
| Kelli Stewart | Transcript | $ 108.90 | $ - | $ 108.90 |
| Kelli Stewart | Transcript | $ 8,874.00 | $ - | $ 8,874.00 |
| Justin Gelfand | Expert Witness | $ 4,800.00 | $ 609.97 | $ 5,409.97 |
| Roloff | Expert Contractor | $ 1,305.00 | $ - | $ 1,305.00 |
| Will Machado | Contractor | $ 558.75 | $ - | $ 558.75 |
| | | **Fees** | **Costs** | **Combined Total** |
| **TOTALS:** | | **$ 36,773.75** | **$ 3,079.05** | **$ 39,852.80** |